# Exhibit F



Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1 | AM | SAPPORO-SHI | $ 92,948.33 | $ - | $ 92,948.33 |
| 2 | AN | HIROSHIMA-SHI | | 30,383.17 | 30,383.17 |
| 3 | AS | NARITA-SHI | | 2,276.26 | 2,276.26 |
| 4 | AT | HIGASHISONOGI-GUN | 18,832.40 | | 18,832.40 |
| 5 | AH | NISSHIN-SHI | 35,533.63 | 35,533.63 | 35,533.63 |
| 6 | AT | NAGOYA-SHI | 55,666.91 | 55,666.91 | 55,666.91 |
| 7 | AU | EDOGAWA-KU | 93,167.71 | | 93,167.71 |
| 8 | AM | CHIBA-SHI | 37,105.76 | | 37,105.76 |
| 9 | AS | YOKOHAMA-SHI | | 7,884.53 | 7,884.53 |
| 10 | AI | TOYOTA-SHI | | 34,375.17 | 34,375.17 |
| 11 | AK | SAPPORO-SHI | 37,304.16 | | 37,304.16 |
| 12 | AM | YOKOHAMA-SHI | 20,000.00 | | 20,000.00 |
| 13 | AN | OSAKA-SHI | 56,249.30 | | 56,249.30 |
| 14 | AO | CHITA-SHI | | 16,553.98 | 16,553.98 |
| 15 | AS | YACHIYO-SHI | | 6,815.04 | 6,815.04 |
| 16 | AS | SAKAI-SHI | | 3,720.02 | 3,720.02 |
| 17 | AS | SHIZUOKA-SHI | 363,593.00 | | 363,593.00 |
| 18 | AT | YOKOHAMA-SHI | 92,103.65 | | 92,103.65 |
| 19 | AW | FUNABASHI-SHI | 224,600.00 | | 224,600.00 |
| 20 | AK | NODA-SHI | | 3,828.67 | 3,828.67 |
| 21 | AK | SHINJUKU-KU | 92,661.24 | | 92,661.24 |
| 22 | AM | FUKUI-SHI | | 45,413.10 | 45,413.10 |
| 23 | AO | KOMAE-SHI | 179,769.90 | | 179,769.90 |
| 24 | AS | MINAMIBOSO-SHI | 10,000.00 | | 10,000.00 |
| 25 | AT | SAPPORO-SHI | 94,470.34 | | 94,470.34 |
| 26 | AF | KASUGAI-SHI | 73,022.28 | | 73,022.28 |
| 27 | AH | HIRAKATA-SHI | 37,304.16 | | 37,304.16 |
| 28 | AI | TSUYAMA-SHI | 54,984.39 | | 54,984.39 |
| 29 | AK | TOKONAME-SHI | 163,780.16 | 163,780.16 | 163,780.16 |
| 30 | AK | NAGOYA-SHI | 132,042.26 | | 132,042.26 |
| 31 | AK | NAGOYA-SHI | | 3,413.31 | 3,413.31 |
| 32 | AK | KAWACHINAGANO-SHI | 37,101.17 | | 37,101.17 |
| 33 | AN | NERIMA-KU | | 17,416.55 | 17,416.55 |
| 34 | AN | ICHIKAWA-SHI | 18,550.59 | | 18,550.59 |
| 35 | AO | YOKOHAMA-SHI | 50,749.98 | | 50,749.98 |
| 36 | AO | OSAKI-SHI | 55,364.18 | | 55,364.18 |
| 37 | AS | SUGINAMI-KU | 182,831.89 | | 182,831.89 |
| 38 | AT | IBARAKI-SHI | | 44,392.95 | 44,392.95 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 39 | AY | KAMAKURA-SHI | 164,726.56 | | 164,726.56 |
| 40 | AA | KAWASAKI-SHI | 18,689.27 | | 18,689.27 |
| 41 | AH | HINO-SHI | 18,659.04 | | 18,659.04 |
| 42 | AI | YOKOHAMA-SHI | 188,584.37 | | 188,584.37 |
| 43 | AK | HAKUSAN-SHI | 17,649.14 | | 17,649.14 |
| 44 | AK | KIYOSE-SHI | | 51,615.00 | 51,615.00 |
| 45 | AM | TOYOTA-SHI | | 18,050.55 | 18,050.55 |
| 46 | AM | KASUGA-SHI | 18,184.02 | | 18,184.02 |
| 47 | AT | FUCHU-SHI | 34,924.33 | | 34,924.33 |
| 48 | AY | HACHIOJI-SHI | 18,566.66 | | 18,566.66 |
| 49 | AH | CHIBA-SHI | | 9,281.05 | 9,281.05 |
| 50 | AH | TOKAMACHI-SHI | 10,000.00 | | 10,000.00 |
| 51 | AI | TOKONAME-SHI | 18,102.83 | | 18,102.83 |
| 52 | AI | BUNKYO-KU | 36,253.78 | | 36,253.78 |
| 53 | AI | MACHIDA-SHI | 18,297.15 | | 18,297.15 |
| 54 | AK | HACHIOJI-SHI | | 5,762.38 | 5,762.38 |
| 55 | AK | MIYAZAKI-SHI | | 72,574.83 | 72,574.83 |
| 56 | AM | YOKOHAMA-SHI | 150,000.00 | | 150,000.00 |
| 57 | AM | CHITA-GUN | 50,000.00 | | 50,000.00 |
| 58 | AM | JOETSU-SHI | 94,292.18 | | 94,292.18 |
| 59 | AM | TOKAI-SHI | 188,797.99 | | 188,797.99 |
| 60 | AN | KAMAKURA-SHI | 345,802.51 | 78,454.84 | 424,257.35 |
| 61 | AS | KITAHIROSHIMA-SHI | 37,697.92 | | 37,697.92 |
| 62 | AS | TOCHIGI-SHI | 372,856.08 | | 372,856.08 |
| 63 | AS | ITABASHI-KU | | 5,891.43 | 5,891.43 |
| 64 | AS | MINAMIUONUMA-GUN | 51,312.42 | | 51,312.42 |
| 65 | AT | KOBE-SHI | | 94,576.94 | 94,576.94 |
| 66 | AT | FUCHU-SHI | 37,262.06 | | 37,262.06 |
| 67 | AT | MUSASHINO-SHI | 200,000.00 | | 200,000.00 |
| 68 | AU | ONOMICHI-SHI | | 6,770.84 | 6,770.84 |
| 69 | AU | OSAKA-SHI | 190,386.72 | | 190,386.72 |
| 70 | AY | HAMAMATSU-SHI | 18,427.53 | | 18,427.53 |
| 71 | AY | HIKI-GUN | | 6,556.50 | 6,556.50 |
| 72 | AH | ASAHI-SHI | 10,010.00 | | 10,010.00 |
| 73 | AI | AOMORI-SHI | 90,546.91 | | 90,546.91 |
| 74 | AY | HAMAMATSU-SHI | 26,013.67 | | 26,013.67 |
| 75 | AM | YASU-SHI | 71,660.67 | 8,537.84 | 80,198.51 |
| 76 | AM | TODA-SHI | 30,000.00 | | 30,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 77 | AY | KAWASAKI-SHI | 18,089.73 | | 18,089.73 |
| 78 | AM | FUWA-GUN | | 9,928.00 | 9,928.00 |
| 79 | AW | MEGURO-KU | 10,000.00 | 6,404.30 | 16,404.30 |
| 80 | AH | ONOMICHI-SHI | | 7,387.02 | 7,387.02 |
| 81 | AA | HAMAMATSU-SHI | 18,677.63 | | 18,677.63 |
| 82 | AF | SAKURA-SHI | 18,726.59 | | 18,726.59 |
| 83 | AK | NAKANO-KU | | 10,864.23 | 10,864.23 |
| 84 | AY | SAKAI-SHI | | 74,506.40 | 74,506.40 |
| 85 | AM | IIDA-SHI | | 67,285.62 | 67,285.62 |
| 86 | AS | OTA-KU | 20,000.00 | | 20,000.00 |
| 87 | AU | KAWASAKI-SHI | 105,005.26 | | 105,005.26 |
| 88 | AI | CHOFU-SHI | 94,446.55 | | 94,446.55 |
| 89 | AK | KURUME-SHI | | 9,077.81 | 9,077.81 |
| 90 | AM | KOBE-SHI | 175,866.11 | | 175,866.11 |
| 91 | AO | OTSUKI-SHI | | 396.58 | 396.58 |
| 92 | AS | MATSUDO-SHI | 112,980.17 | | 112,980.17 |
| 93 | AS | MIYAKONOJO-SHI | 422,997.07 | | 422,997.07 |
| 94 | AT | KASHIWA-SHI | 94,732.86 | | 94,732.86 |
| 95 | AT | MUSASHINO-SHI | 34,070.97 | 10,915.22 | 44,986.19 |
| 96 | AF | HIGASHICHIKUMA-GUN | 90,000.00 | | 90,000.00 |
| 97 | AH | TAKAISHI-SHI | | 37,884.53 | 37,884.53 |
| 98 | AN | SHINJUKU-KU | 36,293.26 | | 36,293.26 |
| 99 | AS | TOYOTA-SHI | | 21,181.47 | 21,181.47 |
| 100 | AS | SAITAMA-SHI | 17,560.30 | | 17,560.30 |
| 101 | AS | SUNTO-GUN | | 15,671.89 | 15,671.89 |
| 102 | AM | YUKUHASHI-SHI | 18,393.63 | | 18,393.63 |
| 103 | AM | HIRATSUKA-SHI | 15,866.31 | | 15,866.31 |
| 104 | AO | MYOKO-SHI | 50,000.00 | | 50,000.00 |
| 105 | AS | ANJO-SHI | | 4,585.53 | 4,585.53 |
| 106 | AA | AZUMINO-SHI | 37,336.66 | | 37,336.66 |
| 107 | AE | SUMIDA-KU | 52,129.41 | | 52,129.41 |
| 108 | AG | OSHU-SHI | 35,971.23 | | 35,971.23 |
| 109 | AI | FUJIMI-SHI | 90,231.00 | | 90,231.00 |
| 110 | AM | ABIKO-SHI | | 147,039.53 | 147,039.53 |
| 111 | AO | NUMAZU-SHI | 111,001.49 | | 111,001.49 |
| 112 | AO | KASHIWA-SHI | 50,000.00 | | 50,000.00 |
| 113 | AO | UTSUNOMIYA-SHI | 113,622.03 | 93,855.60 | 207,477.63 |
| 114 | AT | OTA-KU | 221,483.91 | 221,483.91 | 221,483.91 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 115 | AT | HIGASHIMURAYAMA-SHI | 55,775.91 | | 55,775.91 |
| 116 | AY | YOKOHAMA-SHI | | 35,124.76 | 35,124.76 |
| 117 | AT | OSAKA-SHI | | 13,755.99 | 13,755.99 |
| 118 | CN | FUJIMI-SHI | 17,707.48 | | 17,707.48 |
| 119 | CT | KURUME-SHI | 18,612.74 | | 18,612.74 |
| 120 | CI | NAGOYA-SHI | 18,820.58 | | 18,820.58 |
| 121 | CS | FUKUYAMA-SHI | | 6,179.69 | 6,179.69 |
| 122 | CS | FUNABASHI-SHI | | 68,074.26 | 68,074.26 |
| 123 | CT | OTA-KU | 36,205.65 | | 36,205.65 |
| 124 | CT | KAHOKUGUN | 17,597.38 | | 17,597.38 |
| 125 | CW | MITO-SHI | | 34,040.34 | 34,040.34 |
| 126 | CY | URAYASU-SHI | 182,548.38 | | 182,548.38 |
| 127 | CH | ASHIGARAKAMI-GUN | | 54,715.88 | 54,715.88 |
| 128 | CI | OSAKA-SHI | 18,575.86 | | 18,575.86 |
| 129 | CM | KITA-KU | 17,597.38 | | 17,597.38 |
| 130 | CK | TSUKUBA-SHI | 10,000.00 | | 10,000.00 |
| 131 | CA | NAGOYA-SHI | 74,324.27 | | 74,324.27 |
| 132 | CT | ANJO-SHI | 18,490.00 | | 18,490.00 |
| 133 | CY and PRP | ISESAKI-SHI | | 15,388.87 | 15,388.87 |
| 134 | CI | AKASHI-SHI | | 6,439.23 | 6,439.23 |
| 135 | CH | IRUMA-SHI | 37,050.77 | | 37,050.77 |
| 136 | CH | SAPPORO-SHI | | 19,337.96 | 19,337.96 |
| 137 | CS | TOSHIMA-KU | | 118,076.25 | 118,076.25 |
| 138 | CY | YUKUHASHI-SHI | 111,512.97 | | 111,512.97 |
| 139 | CM | FUWA-GUN | | 10,090.00 | 10,090.00 |
| 140 | CN | HATSUKAICHI-SHI | 94,792.73 | | 94,792.73 |
| 141 | CM | KANI-SHI | 251,200.44 | | 251,200.44 |
| 142 | CM | HIROSHIMA-SHI | 51,381.60 | | 51,381.60 |
| 143 | CN | HIGASHI CHIKUMA-GUN | 377,595.98 | | 377,595.98 |
| 144 | CK | KASHIWA-SHI | 110,723.82 | | 110,723.82 |
| 145 | CM | OSAKA-SHI | 50,000.00 | | 50,000.00 |
| 146 | CK | ADACHI-KU | 18,179.62 | | 18,179.62 |
| 147 | CK | TONDABAYASHI-SHI | 90,942.17 | | 90,942.17 |
| 148 | CN | NAGOYA-SHI | | 31,319.37 | 31,319.37 |
| 149 | CC | RITTO-SHI | | 18,545.57 | 18,545.57 |
| 150 | CI | IYO-SHI | 37,835.80 | | 37,835.80 |
| 151 | CM | NIKKO-SHI | 18,541.42 | | 18,541.42 |
| 152 | CO | SAPPORO-SHI | | 507.72 | 507.72 |

Page 4 of 54

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|----|----|----|----|----|
| 153 | CS | SHIBUYA-KU | 176,636.84 | | 176,636.84 |
| 154 | CJ | MORIOKA-SHI | | 3,745.41 | 3,745.41 |
| 155 | DT | HASHIMOTO-SHI | 56,264.07 | | 56,264.07 |
| 156 | DH | SAITAMA-SHI | 18,901.22 | | 18,901.22 |
| 157 | DI | HAMAMATSU-SHI | | 16,231.06 | 16,231.06 |
| 158 | DK | SHINAGAWA-KU | 189,393.93 | | 189,393.93 |
| 159 | DM | SAKAI-SHI | 20,000.00 | | 20,000.00 |
| 160 | DS | ITABASHI-KU | 17,558.24 | | 17,558.24 |
| 161 | DS | MITAKA-SHI | 18,603.50 | | 18,603.50 |
| 162 | DS | NAGOYA-SHI | 18,796.99 | | 18,796.99 |
| 163 | DY | HAKODATE-SHI | 33,046.93 | 2,547.33 | 35,594.26 |
| 164 | ET | YOKOSUKA-SHI | 54,938.35 | | 54,938.35 |
| 165 | ET | NABARI-SHI | 78,165.72 | | 78,165.72 |
| 166 | EI | FUKUOKA-SHI | | 17,722.70 | 17,722.70 |
| 167 | EY | KITAKYUSHU-SHI | | 10,352.58 | 10,352.58 |
| 168 | EK | YAIZU-SHI | | 95,087.17 | 95,087.17 |
| 169 | EK | NAGOYA-SHI | | 33,849.21 | 33,849.21 |
| 170 | EM | FUCHU-SHI | 18,525.39 | 18,102.83 | 18,525.39 |
| 171 | ET | KITAHIROSHIMA-SHI | 87,801.46 | | 87,801.46 |
| 172 | ET | KAKOGAWA-SHI | | 54,286.01 | 54,286.01 |
| 173 | ET | OSAKA-SHI | 35,182.37 | | 35,182.37 |
| 174 | ET | MORIGUCHI-SHI | 92,661.24 | | 92,661.24 |
| 175 | EU | FUKAYA-SHI | 190,307.03 | | 190,307.03 |
| 176 | EF | NABARI-SHI | 34,859.62 | | 34,859.62 |
| 177 | EF | IWADE-SHI | | 3,083.73 | 3,083.73 |
| 178 | EH | NUMAZU-SHI | 18,771.13 | | 18,771.13 |
| 179 | EB | KOBE-SHI | | 15,733.93 | 15,733.93 |
| 180 | EM | KOMAE-SHI | | 11,620.78 | 11,620.78 |
| 181 | ES | SHINAGAWA-KU | 18,181.82 | | 18,181.82 |
| 182 | EK | CHUO-KU | 100,000.00 | | 100,000.00 |
| 183 | EY | KITAKYUSHU-SHI | 20,000.00 | | 20,000.00 |
| 184 | EM | FUKUI-SHI | 18,652.08 | | 18,652.08 |
| 185 | ES | KOTO-KU | 79,524.98 | | 79,524.98 |
| 186 | EM | KAMAKURA-SHI | | 35,146.89 | 35,146.89 |
| 187 | ES | ICHINOMIYA-SHI | 35,893.75 | | 35,893.75 |
| 188 | EN | HIRAKATA-SHI | 32,977.91 | | 32,977.91 |
| 189 | EI | YOKOHAMA-SHI | | 40,113.95 | 40,113.95 |
| 190 | EM | OSAKA-SHI | 18,427.52 | | 18,427.52 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|----|----|----|----|----|
| 191 | ET | FUKAGAWA-SHI | 161,280.77 | | 161,280.77 |
| 192 | ET | OSAKA-SHI | | 10,890.64 | 10,890.64 |
| 193 | ET | TOYOHASHI-SHI | 188,323.92 | | 188,323.92 |
| 194 | ES | KYOTO-SHI | | 16,112.54 | 16,112.54 |
| 195 | EH | CHIBA-SHI | | 86,550.04 | 86,550.04 |
| 196 | FI | INABE-GUN | 18,525.39 | | 18,525.39 |
| 197 | FK | ASHIGARAKAMI-GUN | 57,262.46 | | 57,262.46 |
| 198 | FK | MINAMI-TSURU-GUN | 177,325.93 | | 177,325.93 |
| 199 | FK | CHINO-SHI | 87,986.87 | | 87,986.87 |
| 200 | FK | SETAGAYA-KU | 150,000.00 | | 150,000.00 |
| 201 | FN | VANCOUVER | 50,000.00 | | 50,000.00 |
| 202 | FN | VANCOUVER | | 22,067.48 | 22,067.48 |
| 203 | FM | ICHIKAWA-SHI | | 658.81 | 658.81 |
| 204 | FO | KODAIRA-SHI | | 13,017.25 | 13,017.25 |
| 205 | FS | KOGANEI-SHI | | 2,462.12 | 2,462.12 |
| 206 | FS | TOYOTA-SHI | 189,083.58 | | 189,083.58 |
| 207 | FT | SAPPORO-SHI | | 10,639.53 | 10,639.53 |
| 208 | FY | SHIMOTSUMA-SHI | | 8,906.53 | 8,906.53 |
| 209 | FY | MITAKA-SHI | | 28,027.04 | 28,027.04 |
| 210 | FU | ADACHI-KU | 50,262.48 | | 50,262.48 |
| 211 | FC | NAHA-SHI | | 79,770.53 | 79,770.53 |
| 212 | FF | KISO-GUN | | 11,798.72 | 11,798.72 |
| 213 | FH | TATSUNO-SHI | 18,951.37 | | 18,951.37 |
| 214 | FI | TAITO-KU | 93,446.30 | | 93,446.30 |
| 215 | FK | OYAMA-SHI | | 36,591.10 | 36,591.10 |
| 216 | FM | FUKUOKA-SHI | | 18,107.19 | 18,107.19 |
| 217 | FM | HAKODATE-SHI | 17,814.73 | | 17,814.73 |
| 218 | FS | YOKOHAMA-SHI | 37,364.56 | | 37,364.56 |
| 219 | FT | EBINA-SHI | 179,490.25 | | 179,490.25 |
| 220 | FU | SAITAMA-SHI | 94,541.80 | | 94,541.80 |
| 221 | FS | ATSUGI-SHI | 94,996.84 | | 94,996.84 |
| 222 | FA | YOKOHAMA-SHI | | 67,621.32 | 67,621.32 |
| 223 | FS | YOKOHAMA-SHI | 10,000.00 | | 10,000.00 |
| 224 | FY | KOMATSU-SHI | 90,909.10 | | 90,909.10 |
| 225 | FE | YOKOHAMA-SHI | 94,008.56 | | 94,008.56 |
| 226 | FS | KAWASAKI-SHI | 20,000.00 | | 20,000.00 |
| 227 | FI | TATEBAYASHI-SHI | | 9,259.00 | 9,259.00 |
| 228 | FM | MAIZURU-SHI | | 29,893.21 | 29,893.21 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 229 | FN | DAZAIFU-SHI | 18,844.23 | | 18,844.23 |
| 230 | FM | ODAWARA-SHI | 18,682.28 | | 18,682.28 |
| 231 | GO | YOKOHAMA-SHI | 153,686.47 | | 153,686.47 |
| 232 | GK | KODAIRA-SHI | 18,468.36 | | 18,468.36 |
| 233 | GH | YOKOHAMA-SHI | 101,885.22 | | 101,885.22 |
| 234 | HT | HYUGA-SHI | 156,331.43 | | 156,331.43 |
| 235 | HW | HASUDA-SHI | 17,564.41 | | 17,564.41 |
| 236 | HT | NIWA-GUN | 188,964.48 | 34,157.43 | 223,121.91 |
| 237 | HT | KAWASAKI-SHI | | 9,494.70 | 9,494.70 |
| 238 | HE | NIIGATA-SHI | 35,414.95 | | 35,414.95 |
| 239 | HH | SAITAMA-SHI | 18,633.55 | | 18,633.55 |
| 240 | HI | MIKI-SHI | | 13,653.59 | 13,653.59 |
| 241 | HI | AYABE-SHI | 18,612.74 | | 18,612.74 |
| 242 | HA | ITOSHIMA-SHI | 95,117.32 | | 95,117.32 |
| 243 | HH | YOKOHAMA-SHI | 81,495.17 | 11,594.80 | 93,089.97 |
| 244 | HT | KYOTO-SHI | 17,560.30 | | 17,560.30 |
| 245 | HH | HIRAKATA-SHI | 20,000.00 | | 20,000.00 |
| 246 | HM | CHITA-SHI | | 125,111.40 | 125,111.40 |
| 247 | HM | FUKAYA-SHI | 14,646.13 | 8,733.18 | 23,379.31 |
| 248 | HN | NISSHIN-SHI | 184,003.93 | | 184,003.93 |
| 249 | HN | KOBE-SHI | | 20,246.36 | 20,246.36 |
| 250 | HM | FUNABASHI-SHI | 150,000.00 | | 150,000.00 |
| 251 | HK | MORIGUCHI-SHI | 37,345.96 | | 37,345.96 |
| 252 | HT | SAIJO-SHI | | 11,846.78 | 11,846.78 |
| 253 | HK | HAMAMATSU-SHI | | 72,838.39 | 72,838.39 |
| 254 | HK | FUKUOKA-SHI | 15,965.94 | | 15,965.94 |
| 255 | HS | YOKOHAMA-SHI | 18,170.81 | | 18,170.81 |
| 256 | HT | CHIGASAKI-SHI | 73,422.15 | | 73,422.15 |
| 257 | HY | KAGOSHIMA-SHI | 10,000.00 | | 10,000.00 |
| 258 | HH | KONAN-SHI | 1,267,242.01 | | 1,267,242.01 |
| 259 | HH | HAKUSAN-SHI | 188,608.08 | | 188,608.08 |
| 260 | HH | TAKATSUKI-SHI | 112,345.53 | | 112,345.53 |
| 261 | HS | INUYAMA-SHI | 20,000.00 | | 20,000.00 |
| 262 | HS | TOKOROZAWA-SHI | 37,355.25 | | 37,355.25 |
| 263 | HT | ITABASHI-KU | 50,000.00 | | 50,000.00 |
| 264 | HI | GERO-SHI | 160,000.00 | | 160,000.00 |
| 265 | HK | KAMAKURA-SHI | 18,420.74 | | 18,420.74 |
| 266 | HT | GIFU-SHI | 10,000.00 | | 10,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 267 | HN | HAKUSAN-SHI | 130,450.99 | | 130,450.99 |
| 268 | HT | ICHINOMIYA-SHI | 92,035.83 | 17,752.27 | 109,788.10 |
| 269 | HI | TAKEO-SHI | | 59,435.61 | 59,435.61 |
| 270 | HI | KOTO-KU | | 28,386.33 | 28,386.33 |
| 271 | HK | SENNAN-GUN | 157,571.41 | | 157,571.41 |
| 272 | HK | SHINJUKU-KU | 277,493.79 | 70,013.18 | 347,506.97 |
| 273 | HM | CHIBA-SHI | | 3,958.11 | 3,958.11 |
| 274 | HM | KATSUSHIKA-KU | 173,731.76 | | 173,731.76 |
| 275 | HM | MINATO-KU | 556,586.28 | | 556,586.28 |
| 276 | HM | KAWASAKI-SHI | 47,508.45 | | 47,508.45 |
| 277 | HS | HIGASHI-MATSUSHIMA-SHI | 19,083.98 | | 19,083.98 |
| 278 | HT | TOYOTA-SHI | | 90,231.00 | 90,231.00 |
| 279 | HH | BUNKYO-KU | 70,000.00 | | 70,000.00 |
| 280 | HM | YOKOHAMA-SHI | 35,298.28 | | 35,298.28 |
| 281 | HY | CHIBA-SHI | | 16,993.17 | 16,993.17 |
| 282 | HI | MACHIDA-SHI | | 62,312.62 | 62,312.62 |
| 283 | HU | FUKAYA-SHI | 347,751.01 | | 347,751.01 |
| 284 | HN | YOKOHAMA-SHI | 33,117.00 | | 33,117.00 |
| 285 | HS | MINATO-KU | 17,705.39 | | 17,705.39 |
| 286 | HT | BUNKYO-KU | | 3,684.40 | 3,684.40 |
| 287 | HT | FUKUOKA-SHI | 18,638.18 | | 18,638.18 |
| 288 | HY | HACHIOJI-SHI | 18,682.28 | | 18,682.28 |
| 289 | HO | KOSAI-SHI | 10,000.00 | | 10,000.00 |
| 290 | HN | KOKUBUNJI-SHI | 130,047.07 | | 130,047.07 |
| 291 | HS | YOKOHAMA-SHI | 37,893.15 | | 37,893.15 |
| 292 | HM | TSURUGASHIMA-SHI | | 45,493.15 | 45,493.15 |
| 293 | HM | SHIBUYA-KU | | 51,595.02 | 51,595.02 |
| 294 | HS | SUMIDA-KU | 186,939.19 | | 186,939.19 |
| 295 | HS | YOKOHAMA-SHI | 37,688.45 | | 37,688.45 |
| 296 | HT | MAIZURU-SHI | 18,571.26 | | 18,571.26 |
| 297 | HT | SETAGAYA-KU | 35,116.47 | | 35,116.47 |
| 298 | HK | HIGASHIOSAKA-SHI | 373,134.34 | | 373,134.34 |
| 299 | HS | FUKAYA-SHI | 24,195.51 | | 24,195.51 |
| 300 | HS | KATSUSHIKA-KU | 30,495.25 | | 30,495.25 |
| 301 | HT | NAGOYA-SHI | 74,479.09 | | 74,479.09 |
| 302 | HY | SHINAGAWA-KU | 179,533.22 | | 179,533.22 |
| 303 | HK | SAKAI-SHI | | 55,180.88 | 55,180.88 |
| 304 | HH | SAITAMA-SHI | 10,000.00 | | 10,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 305 | HN | NARA-SHI | | 77,629.26 | 77,629.26 |
| 306 | HT | NULL | 18,488.85 | | 18,488.85 |
| 307 | HK | YACHIYO-SHI | 55,852.06 | | 55,852.06 |
| 308 | HN | YUFUTSU-GUN | 223,491.44 | | 223,491.44 |
| 309 | HT | GIFU-SHI | 100,000.00 | | 100,000.00 |
| 310 | HK | HITACHINAKA-SHI | | 55,900.63 | 55,900.63 |
| 311 | HY | SEKI-SHI | 20,000.00 | | 20,000.00 |
| 312 | HF | NISHITOKYO-SHI | | 3,546.72 | 3,546.72 |
| 313 | HI | TOHAKU-GUN | 17,649.14 | | 17,649.14 |
| 314 | HK | NISHIO-SHI | 91,307.53 | | 91,307.53 |
| 315 | HK | KAWAGUCHI-SHI | | 4,606.69 | 4,606.69 |
| 316 | HK | KAHOKU-GUN | | 7,697.48 | 7,697.48 |
| 317 | HK | MUSASHI MURAYAMA-SHI | 130,629.52 | | 130,629.52 |
| 318 | HK | YOKOHAMA-SHI | | 9,371.07 | 9,371.07 |
| 319 | HK | SANDA-SHI | 18,754.70 | | 18,754.70 |
| 320 | HM | KAKOGAWA-SHI | | 73,308.32 | 73,308.32 |
| 321 | HM | FUJIOKA-SHI | | 17,006.52 | 17,006.52 |
| 322 | HN | TAKARAZUKA-SHI | 18,420.74 | | 18,420.74 |
| 323 | HS | YANAI-SHI | | 28,682.04 | 78,682.04 |
| 324 | HS | FUJIMI-SHI | 162,719.66 | | 162,719.66 |
| 325 | HT | YOKOHAMA-SHI | 10,000.00 | | 10,000.00 |
| 326 | HU | NISHINOMIYA-SHI | | 16,385.67 | 16,385.67 |
| 327 | HW | KAKAMIGAHARA-SHI | 93,167.71 | | 93,167.71 |
| 328 | HY | NERIMA-KU | 18,822.95 | | 18,822.95 |
| 329 | HM | MIE-GUN | | 8,635.24 | 8,635.24 |
| 330 | HA | AOMORI-SHI | | 79,352.65 | 79,352.65 |
| 331 | HK | MATSUDO-SHI | 18,617.36 | | 18,617.36 |
| 332 | HA | ADACHI-KU | | 11,850.99 | 11,850.99 |
| 333 | HG | FUKUOKA-SHI | 18,206.10 | | 18,206.10 |
| 334 | HH | ASHIYA-SHI | 35,035.43 | | 35,035.43 |
| 335 | HI | CHOFU-SHI | | 9,511.31 | 9,511.31 |
| 336 | HK | HIROSHIMA-SHI | 50,000.00 | | 50,000.00 |
| 337 | HM | OKINAWA-SHI | 215,723.88 | | 215,723.88 |
| 338 | HM | KURASHIKI-SHI | 17,403.64 | | 17,403.64 |
| 339 | HN | SUGINAMI-KU | | 46,947.09 | 46,947.09 |
| 340 | HN | SUGINAMI-KU | | 18,594.28 | 18,594.28 |
| 341 | HO | NUMAZU-SHI | | 48,710.57 | 48,710.57 |
| 342 | HT | KYOTO-SHI | | 14,356.31 | 14,356.31 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 343 | HT | KUMAMOTO-SHI | 92,879.26 | | 92,879.26 |
| 344 | HY | YOKOHAMA-SHI | 150,000.00 | | 150,000.00 |
| 345 | HY | CHITA-SHI | 15,447.99 | | 15,447.99 |
| 346 | HY | SENDAI-SHI | | 1,280.97 | 1,280.97 |
| 347 | HK | KURE-SHI | | 36,173.49 | 36,173.49 |
| 348 | HI | SEKI-SHI | 79,524.98 | | 79,524.98 |
| 349 | HY | NAGOYA-SHI | 372,809.75 | | 372,809.75 |
| 350 | HS | TOYOHASHI-SHI | 38,046.93 | | 38,046.93 |
| 351 | HA | ANJO-SHI | | 26,634.11 | 26,634.11 |
| 352 | HH | KAMEOKA-SHI | 90,003.61 | | 90,003.61 |
| 353 | HH | OSAKA-SHI | 53,808.45 | | 53,808.45 |
| 354 | HH | ASAKA-SHI | | 153,824.86 | 153,824.86 |
| 355 | HH | NAGOYA-SHI | | 2,290.95 | 2,290.95 |
| 356 | HI | KANI-SHI | 18,659.04 | | 18,659.04 |
| 357 | HK | IWAKUNI-SHI | | 11,727.22 | 11,727.22 |
| 358 | HK | YAMATO-SHI | 128,660.71 | | 128,660.71 |
| 359 | HK | YOKOHAMA-SHI | 30,000.00 | | 30,000.00 |
| 360 | HM | TAJIMI-SHI | 18,889.31 | 74,450.93 | 93,340.24 |
| 361 | HM | KAWASAKI-SHI | | 7,270.48 | 7,270.48 |
| 362 | HN | YOTSUKAIDO-SHI | 18,937.01 | | 18,937.01 |
| 363 | HO | KOBE-SHI | | 57,492.61 | 57,492.61 |
| 364 | HS | KASUKABE-SHI | 18,532.25 | | 18,532.25 |
| 365 | HS | CHIBA-SHI | 18,393.63 | 14,544.30 | 32,937.93 |
| 366 | HT | SAPPORO-SHI | | 15,876.98 | 15,876.98 |
| 367 | HT | NAKANO-KU | | 9,009.25 | 9,009.25 |
| 368 | HT | KUMAMOTO-SHI | 186,520.77 | | 186,520.77 |
| 369 | HY | EBETSU-SHI | | 34,245.61 | 34,245.61 |
| 370 | HY | KASHIWA-SHI | | 54,405.34 | 54,405.34 |
| 371 | HY | FUKAGAWA-SHI | | 98,348.96 | 98,348.96 |
| 372 | HY | HAMAMATSU-SHI | | 19,714.35 | 19,714.35 |
| 373 | HY | SANYO-ONODA-SHI | 30,000.00 | | 30,000.00 |
| 374 | HS | KAWASAKI-SHI | | 137,515.68 | 137,515.68 |
| 375 | HS | MATSUYAMA-SHI | | 99,240.99 | 99,240.99 |
| 376 | HM | OTA-KU | | 104,871.29 | 104,871.29 |
| 377 | HK | MIYAZAKI-SHI | 100,000.00 | | 100,000.00 |
| 378 | HT | SAPPORO-SHI | 370,874.03 | | 370,874.03 |
| 379 | HM | SHIZUOKA-SHI | 18,525.39 | | 18,525.39 |
| 380 | HF | SAPPORO-SHI | | 37,884.53 | 37,884.53 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|-------------------|-------|
| 381 | HI | YOKOHAMA-SHI | 18,575.86 | | 18,575.86 |
| 382 | HK | KARATSU-SHI | 18,889.32 | | 18,889.32 |
| 383 | HH | GUJO-SHI | 36,363.64 | | 36,363.64 |
| 384 | HH | KIZUKAWA-SHI | | 48,422.62 | 48,422.62 |
| 385 | HH | EBINA-SHI | 18,594.28 | | 18,594.28 |
| 386 | HI | SHIBUYA-KU | 20,000.00 | | 20,000.00 |
| 387 | HN | KASUGAI-SHI | 38,133.99 | | 38,133.99 |
| 388 | HN | SHINAGAWA-KU | | 27,747.80 | 27,747.80 |
| 389 | HT | DATE-SHI | 204,079.35 | | 204,079.35 |
| 390 | HT | NARASHINO-SHI | 18,633.55 | | 18,633.55 |
| 391 | HT | IRUMA-SHI | 50,000.00 | | 50,000.00 |
| 392 | HT | OTSU-SHI | 18,808.78 | | 18,808.78 |
| 393 | HU | GIFU-SHI | | 13,534.41 | 13,534.41 |
| 394 | HU | IRUMA-GUN | 37,893.15 | | 37,893.15 |
| 395 | HY | KOBE-SHI | 100,000.00 | | 100,000.00 |
| 396 | HU | MITAKA-SHI | 100,000.00 | | 100,000.00 |
| 397 | HS | SAPPORO-SHI | | 15,248.77 | 15,248.77 |
| 398 | HA | KAKO-GUN | 15,847.87 | | 15,847.87 |
| 399 | HK | KAMO-GUN | | 118,148.83 | 118,148.83 |
| 400 | HS | SAKAIDE-SHI | 359,625.99 | | 359,625.99 |
| 401 | HH | RITTO-SHI | 200,000.00 | | 200,000.00 |
| 402 | HH | FUKUOKA-SHI | 87,986.87 | | 87,986.87 |
| 403 | HK | CHITA-SHI | | 16,629.09 | 16,629.09 |
| 404 | HK | KATSUSHIKA-KU | | 19,230.77 | 19,230.77 |
| 405 | HO | MINATO-KU | 93,388.13 | | 93,388.13 |
| 406 | HS | YOKOHAMA-SHI | 15,633.15 | | 15,633.15 |
| 407 | HI | IWAKUNI-SHI | 18,550.59 | | 18,550.59 |
| 408 | HM | KYOTO-SHI | | 9,778.80 | 9,778.80 |
| 409 | HT | HACHIOJI-SHI | | 9,102.47 | 9,102.47 |
| 410 | HW | NAGOYA-SHI | | 6,489.70 | 6,489.70 |
| 411 | HA | KUMAMOTO-SHI | 10,000.00 | 5,310.71 | 15,310.71 |
| 412 | HK | URAYASU-SHI | | 55,263.27 | 55,263.27 |
| 413 | HM | FUJIEDA-SHI | 53,833.32 | | 53,833.32 |
| 414 | HM | OTSU-SHI | | 12,352.52 | 12,352.52 |
| 415 | HN | OSAKA-SHI | 37,096.58 | | 37,096.58 |
| 416 | HN | FUJISAWA-SHI | | 35,998.50 | 35,998.50 |
| 417 | HO | NAGAOKA-SHI | 16,172.51 | | 16,172.51 |
| 418 | HR | MINATO-KU | | 1,801.56 | 1,801.56 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 419 | HS | TOMAKOMAI-SHI | | 14,947.11 | 14,947.11 |
| 420 | HS | KAWASAKI-SHI | | 46,179.69 | 46,179.69 |
| 421 | HS | YOKOHAMA-SHI | 93,388.13 | | 93,388.13 |
| 422 | HT | KITAKYUSHU-SHI | 18,633.55 | | 18,633.55 |
| 423 | HG | HINO-SHI | | 128,757.55 | 128,757.55 |
| 424 | HH | IBI-GUN | | 15,653.05 | 15,653.05 |
| 425 | HT | TOYAMA-SHI | 34,987.30 | | 34,987.30 |
| 426 | HN | HADANO-SHI | 108,135.87 | | 108,135.87 |
| 427 | HM | AMA-GUN | 17,985.62 | | 17,985.62 |
| 428 | IK | HAMAMATSU-SHI | 91,799.27 | | 91,799.27 |
| 429 | IA | KOSAI-SHI | 159,982.94 | | 159,982.94 |
| 430 | IC | OKAYAMA-SHI | 92,856.27 | | 92,856.27 |
| 431 | II | OSAKA-SHI | | 46,179.69 | 46,179.69 |
| 432 | II | TANABE-SHI | | 1,251.18 | 1,251.18 |
| 433 | IM | YOKOHAMA-SHI | 89,971.22 | | 89,971.22 |
| 434 | IO | KAWANISHI-SHI | 32,598.07 | | 32,598.07 |
| 435 | IS | IRUMA-SHI | | 21,006.46 | 21,006.46 |
| 436 | IS | MEGURO-KU | | 383.53 | 383.53 |
| 437 | II | HIGASHI MURAYAMA-SHI | | 6,301.83 | 6,301.83 |
| 438 | II | ANJO-SHI | | 3,691.75 | 3,691.75 |
| 439 | IK | MIYAKOJIMA-SHI | 30,000.00 | | 30,000.00 |
| 440 | IK | SUITA-SHI | | 12,089.99 | 12,089.99 |
| 441 | IM | GOSHI-SHI | 79,331.50 | | 79,331.50 |
| 442 | IM | YOKOHAMA-SHI | 1,112,072.17 | | 1,112,072.17 |
| 443 | IO | NIWA-GUN | | 3,424.32 | 3,424.32 |
| 444 | IM | MEGURO-KU | 1,200,000.00 | | 1,200,000.00 |
| 445 | IM | TOYOHASHI-SHI | | 2,162.35 | 2,162.35 |
| 446 | IO | HAKODATE-SHI | 80,000.00 | 702.72 | 80,702.72 |
| 447 | IH | FUNABASHI-SHI | 69,709.29 | | 69,709.29 |
| 448 | IK | HIRATSUKA-SHI | 18,525.39 | | 18,525.39 |
| 449 | IT | OTSU-SHI | | 2,067.48 | 2,067.48 |
| 450 | IT | ADACHI-KU | 125,078.60 | | 125,078.60 |
| 451 | IY | HAKUI-SHI | 165,125.50 | | 165,125.50 |
| 452 | II | MINAMI-ALPUS-SHI | 37,193.16 | | 37,193.16 |
| 453 | II | HANDA-SHI | 36,977.70 | | 36,977.70 |
| 454 | IK | SAGAMIHARA-SHI | 79,230.94 | | 79,230.94 |
| 455 | IN | TANABE-SHI | | 14,681.29 | 14,681.29 |
| 456 | IS | KASUGAI-SHI | | 19,520.88 | 19,520.88 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 457 | IS | ANJO-SHI | 93,017.49 | | 93,017.49 |
| 458 | IS | OTA-KU | 300,000.00 | | 300,000.00 |
| 459 | IM | FUSSA-SHI | 93,890.84 | 7,873.95 | 101,764.79 |
| 460 | IN | HINO-SHI | 79,230.94 | | 79,230.94 |
| 461 | IT | SETAGAYA-KU | | 132,370.87 | 132,370.87 |
| 462 | IA | HACHIOJI-SHI | 300,000.00 | | 300,000.00 |
| 463 | II | NAGOYA-SHI | | 33,686.28 | 33,686.28 |
| 464 | IK | KITA-AKITA-SHI | | 15,836.15 | 15,836.15 |
| 465 | IM | KOMAKI-SHI | 18,889.32 | | 18,889.32 |
| 466 | IS | YOKOHAMA-SHI | 178,614.06 | | 178,614.06 |
| 467 | JP | HANDA-SHI | | 12,209.99 | 12,209.99 |
| 468 | JS | KASAMA-SHI | 185,505.82 | | 185,505.82 |
| 469 | JY | OTSU-SHI | | 17,270.48 | 17,270.48 |
| 470 | JY | JOETSU-SHI | 31,779.67 | | 31,779.67 |
| 471 | JK | IBI-GUN | | 5,202.70 | 5,202.70 |
| 472 | JM | HATSUKAICHI-SHI | | 85,667.62 | 85,667.62 |
| 473 | JH | TAITO-KU | | 27,476.03 | 27,476.03 |
| 474 | JI | NAGOYA-SHI | 37,617.56 | | 37,617.56 |
| 475 | JN | SHINAGAWA-KU | | 18,635.24 | 18,635.24 |
| 476 | JS | PHNOMPENH | 189,455.50 | | 189,455.50 |
| 477 | JY | HIRAKATA-SHI | 16,840.69 | | 16,840.69 |
| 478 | JA | KAWAGUCHI-SHI | 94,091.09 | | 94,091.09 |
| 479 | JI | TODA-SHI | 30,000.00 | | 30,000.00 |
| 480 | JI | KANAZAWA-SHI | | 84,536.56 | 84,536.56 |
| 481 | JK | TOSHIMA-KU | 18,601.20 | | 18,601.20 |
| 482 | JW | SETAGAYA-KU | 73,189.57 | | 73,189.57 |
| 483 | JN | ABASHIRI-SHI | 18,575.86 | | 18,575.86 |
| 484 | JS | MITAKA-SHI | 100,000.00 | | 100,000.00 |
| 485 | JY | HAMAMATSU-SHI | 75,395.84 | | 75,395.84 |
| 486 | JA | IBARAKI-SHI | | 68,818.24 | 68,818.24 |
| 487 | JH | KUMAMOTO-SHI | 30,000.00 | | 30,000.00 |
| 488 | JH | IYO-SHI | 185,505.82 | | 185,505.82 |
| 489 | JH | MINO-SHI | | 159,967.27 | 159,967.27 |
| 490 | JI | SAITAMA-SHI | | 37,641.07 | 37,641.07 |
| 491 | JI | HIGASHIHIROSHIMA-SHI | 37,174.73 | | 37,174.73 |
| 492 | JK | MISATO-SHI | 182,038.84 | | 182,038.84 |
| 493 | JK | KAWANISHI-SHI | 49,603.82 | | 49,603.82 |
| 494 | JK | KOTO-KU | | 10,242.66 | 10,242.66 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 495 | JM | SHIBUYA-KU | 100,000.00 | | 100,000.00 |
| 496 | JM | SUMIDA-KU | 93,843.85 | | 93,843.85 |
| 497 | JN | ASHIKITA-GUN | | 108,474.88 | 108,474.88 |
| 498 | JS | FUKUTSU-SHI | | 4,732.29 | 4,732.29 |
| 499 | JS | NIIGATA-SHI | | 18,018.32 | 18,018.32 |
| 500 | JW | OSAKA-SHI | 110,024.46 | | 110,024.46 |
| 501 | JY | ITO-SHI | 224,075.69 | | 224,075.69 |
| 502 | JY | NAGOYA-SHI | 18,608.12 | | 18,608.12 |
| 503 | JK | NERIMA-KU | 325,768.28 | | 325,768.28 |
| 504 | JT | KUSHIRO-SHI | 50,000.00 | 3,422.48 | 53,422.48 |
| 505 | JN | ONGA-GUN | 94,458.44 | | 94,458.44 |
| 506 | KFS | MINATO-KU | | 89,235.59 | 89,235.59 |
| 507 | KT | HACHINOHE-SHI | 37,149.50 | | 37,149.50 |
| 508 | KI | YAMATO-SHI | | 4,642.01 | 4,642.01 |
| 509 | KS | YAMATO-SHI | 52,947.41 | | 52,947.41 |
| 510 | KT | DAITO-SHI | 20,000.00 | | 20,000.00 |
| 511 | KM | SAGAMIHARA-SHI | 51,428.57 | | 51,428.57 |
| 512 | KN | WAKAYAMA-SHI | 37,064.50 | | 37,064.50 |
| 513 | KY | MINATO-KU | 188,702.99 | | 188,702.99 |
| 514 | KY | KOBE-SHI | 37,078.24 | | 37,078.24 |
| 515 | KH | OTA-KU | 10,000.00 | | 10,000.00 |
| 516 | KS | OTA-KU | 18,808.71 | | 18,808.71 |
| 517 | KS | HIDA-SHI | | 4,978.84 | 4,978.84 |
| 518 | KT | MINAMATA-SHI | 112,011.95 | | 112,011.95 |
| 519 | KY | DAZAIFU-SHI | 200,000.00 | | 200,000.00 |
| 520 | KK | KITA-KU | 182,949.15 | | 182,949.15 |
| 521 | KM | YOSHIKAWA-SHI | 52,592.47 | | 52,592.47 |
| 522 | KH | KUNITACHI-SHI | 74,757.86 | 18,617.36 | 93,375.22 |
| 523 | KN | TSUCHIURA-SHI | 18,635.86 | 6,736.86 | 25,372.72 |
| 524 | KN | KANAZAWA-SHI | 188,276.65 | 64,931.93 | 253,208.58 |
| 525 | KT | TAKASAKI-SHI | | 4,939.40 | 4,939.40 |
| 526 | KY | KAGOSHIMA-SHI | 10,000.00 | | 10,000.00 |
| 527 | KI | KYOTO-SHI | | 6,124.62 | 6,124.62 |
| 528 | KN | SUITA-SHI | 18,975.34 | | 18,975.34 |
| 529 | KH | TAMA-SHI | 18,454.73 | | 18,454.73 |
| 530 | KA | SHIBUYA-KU | 37,664.79 | | 37,664.79 |
| 531 | KN | SAGAMIHARA-SHI | 37,257.83 | | 37,257.83 |
| 532 | KT | KOBE-SHI | | 55,324.29 | 55,324.29 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|----------------|------|-------------|--------------------|-------|
| 533 | KY | MATSUBARA-SHI | 15,631.52 | | 15,631.52 |
| 534 | KY | TSUKUBA-SHI | 50,000.00 | | 50,000.00 |
| 535 | KY | AGEO-SHI | | 4,877.65 | 4,877.65 |
| 536 | KK | SAKADO-SHI | | 18,297.15 | 18,297.15 |
| 537 | KM | TAMANO-SHI | 18,468.36 | | 18,468.36 |
| 538 | KS | MORIYAMA-SHI | | 11,222.99 | 11,222.99 |
| 539 | KS | YOKOHAMA-SHI | 35,936.76 | | 35,936.76 |
| 540 | KY | EBETSU-SHI | 33,836.87 | | 33,836.87 |
| 541 | KM | FUCHU-SHI | 18,841.86 | | 18,841.86 |
| 542 | KM | SHIZUOKA-SHI | 54,095.93 | | 54,095.93 |
| 543 | KS | UTSUNOMIYA-SHI | | 76,307.70 | 76,307.70 |
| 544 | KS | SAITAMA-SHI | 18,638.18 | | 18,638.18 |
| 545 | KM | YOKOHAMA-SHI | 10,000.00 | | 10,000.00 |
| 546 | KS | MACHIDA-SHI | | 54,829.82 | 54,829.82 |
| 547 | KM | ICHINOMIYA-SHI | 10,000.00 | | 10,000.00 |
| 548 | KY | NAGOYA-SHI | 10,000.00 | | 10,000.00 |
| 549 | KK | HACHIOJI-SHI | | 7,438.21 | 7,438.21 |
| 550 | KS | KIRYU-SHI | | 55,139.20 | 55,139.20 |
| 551 | KS | HIGASHIKURUME-SHI | 35,988.49 | | 35,988.49 |
| 552 | KT | MACHIDA-SHI | | 29,567.89 | 29,567.89 |
| 553 | KH | KINOKAWA-SHI | | 55,701.99 | 55,701.99 |
| 554 | KE | YUKI-GUN | | 54,777.07 | 54,777.07 |
| 555 | KM | OTA-KU | 36,523.02 | | 36,523.02 |
| 556 | KO | ADACHI-KU | | 38,019.01 | 38,019.01 |
| 557 | KS | KITA-KU | | 65,722.59 | 65,722.59 |
| 558 | KW | OYAMA-SHI | | 35,129.04 | 35,129.04 |
| 559 | KS | CHIGASAKI-SHI | 10,000.00 | | 10,000.00 |
| 560 | KT | SUGINAMI-KU | 94,577.56 | | 94,577.56 |
| 561 | KF | KANI-SHI | 34,765.77 | | 34,765.77 |
| 562 | KK | OKAZAKI-SHI | 177,074.73 | | 177,074.73 |
| 563 | KK | KOBE-SHI | | 52,603.06 | 52,603.06 |
| 564 | KS | CHOSHI-SHI | 100,000.00 | | 100,000.00 |
| 565 | KS | MATSUSHIMA-SHI | 10,000.00 | | 10,000.00 |
| 566 | KT | ICHINOMIYA-SHI | 125,959.70 | | 125,959.70 |
| 567 | KA | SAKURA-SHI | 35,112.37 | | 35,112.37 |
| 568 | KS | NISHIO-SHI | 17,953.33 | | 17,953.33 |
| 569 | KM | NAGOYA-SHI | 80,862.54 | | 80,862.54 |
| 570 | KT | KIZUKAWA-SHI | 15,933.72 | | 15,933.72 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 571 | KU | SHIKI-GUN | 60,000.00 | | 60,000.00 |
| 572 | KH | URAYASU-SHI | | 4,857.78 | 4,857.78 |
| 573 | KH | KATORI-GUN | 33,944.69 | | 33,944.69 |
| 574 | KM | MATSUYAMA-SHI | | 38,435.15 | 38,435.15 |
| 575 | KS | SORACHI-GUN | | 39,026.31 | 39,026.31 |
| 576 | KK | YOKOHAMA-SHI | | 42,067.48 | 42,067.48 |
| 577 | KH | FUCHU-SHI | 18,102.83 | | 18,102.83 |
| 578 | KA | KASUKABE-SHI | | 89,115.97 | 89,115.97 |
| 579 | KA | IWANUMA-SHI | 126,704.81 | | 126,704.81 |
| 580 | KH | KAMAKURA-SHI | | 18,292.69 | 18,292.69 |
| 581 | KH | FUKUOKA-SHI | 18,659.04 | | 18,659.04 |
| 582 | KH | TSUCHIURA-SHI | 89,680.74 | | 89,680.74 |
| 583 | KH | SHINJUKU-KU | 56,746.54 | | 56,746.54 |
| 584 | KH | HACHIOJI-SHI | | 42,749.30 | 42,749.30 |
| 585 | KK | NAGAOKAKYO-SHI | 37,523.45 | | 37,523.45 |
| 586 | KM | TSUSHIMA-SHI | 185,827.56 | | 185,827.56 |
| 587 | KM | NIWA-GUN | 555,144.34 | | 555,144.34 |
| 588 | KN | ASAKUCHI-SHI | | 11,097.36 | 11,097.36 |
| 589 | KN | KUMAMOTO-SHI | 20,000.00 | | 20,000.00 |
| 590 | KN | KOBE-SHI | 91,968.12 | | 91,968.12 |
| 591 | KO | CHOFU-SHI | | 10,000.00 | 10,000.00 |
| 592 | KS | SHIZUOKA-SHI | | 10,656.38 | 10,656.38 |
| 593 | KT | KAWAGOE-SHI | 37,425.15 | | 37,425.15 |
| 594 | KU | FUKUOKA-SHI | | 64,130.14 | 64,130.14 |
| 595 | KY | TSU-SHI | 18,076.65 | | 18,076.65 |
| 596 | KY | YAMAGATA-SHI | | 12,170.73 | 12,170.73 |
| 597 | KY | KOBE-SHI | 20,000.00 | | 20,000.00 |
| 598 | KK | ZENTSUJI-SHI | 20,000.00 | 127,747.80 | 147,747.80 |
| 599 | KO | NUKATA-GUN | 36,697.25 | | 36,697.25 |
| 600 | KA | DATE-SHI | 92,752.91 | | 92,752.91 |
| 601 | KM | YAO-SHI | 36,977.70 | | 36,977.70 |
| 602 | KN | YOKOHAMA-SHI | 37,966.23 | | 37,966.23 |
| 603 | KY | ISAHAYA-SHI | 30,000.00 | | 30,000.00 |
| 604 | KA | HAKODATE-SHI | 35,348.19 | | 35,348.19 |
| 605 | KF | WAKE-GUN | 371,011.63 | | 371,011.63 |
| 606 | KI | SAPPORO-SHI | 269,557.93 | | 269,557.93 |
| 607 | KK | OBU-SHI | 92,661.24 | | 92,661.24 |
| 608 | KK | YASHIO-SHI | | 43,095.47 | 43,095.47 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 609 | KK | SETAGAYA-KU | 89,928.06 | | 89,928.06 |
| 610 | KM | IBARAKI-SHI | | 60,845.48 | 60,845.48 |
| 611 | KM | MACHIDA-SHI | 190,763.26 | | 190,763.26 |
| 612 | KN | ICHIHARA-SHI | 18,631.23 | | 18,631.23 |
| 613 | KS | NOMI-SHI | | 17,429.20 | 17,429.20 |
| 614 | KS | SAITAMA-SHI | 94,315.90 | | 94,315.90 |
| 615 | KT | TOYOHASHI-SHI | | 73,618.87 | 73,618.87 |
| 616 | KY | IIZUKA-SHI | 18,631.23 | | 18,631.23 |
| 617 | KT | NAGASAKI-SHI | 50,000.00 | | 50,000.00 |
| 618 | KY | KISHIWADA-SHI | 18,649.76 | | 18,649.76 |
| 619 | KY | KAWASAKI-SHI | | 46,179.69 | 46,179.69 |
| 620 | KK | MATSUBARA-SHI | | 17,717.41 | 17,717.41 |
| 621 | KT | YAMAGATA-SHI | 87,539.27 | | 87,539.27 |
| 622 | KT | CHIBA-SHI | 18,000.73 | | 18,000.73 |
| 623 | KT | TAKAMATSU-SHI | 94,577.56 | | 94,577.56 |
| 624 | KK | KITANAGOYA-SHI | 100,000.00 | | 100,000.00 |
| 625 | KS | ANJO-SHI | 53,963.31 | | 53,963.31 |
| 626 | KY | HIROSHIMA-SHI | 73,955.39 | | 73,955.39 |
| 627 | KI | EDOGAWA-KU | 112,923.47 | | 112,923.47 |
| 628 | KK | MEGURO-KU | 18,050.55 | | 18,050.55 |
| 629 | KS | SHIZUOKA-SHI | 184,774.58 | | 184,774.58 |
| 630 | KT | TAKAYAMA-SHI | 37,726.37 | | 37,726.37 |
| 631 | KI | NAGOYA-SHI | | 80,380.89 | 80,380.89 |
| 632 | KS | KASHIWA-SHI | 54,891.44 | | 54,891.44 |
| 633 | KW | INASHIKI-GUN | 19,083.98 | | 19,083.98 |
| 634 | KY | KYOTO-SHI | 100,000.00 | | 100,000.00 |
| 635 | KI | SAPPORO-SHI | | 14,035.93 | 14,035.93 |
| 636 | KI | DAISEN-SHI | 92,341.80 | | 92,341.80 |
| 637 | KK | SETAGAYA-KU | | 183,038.44 | 183,038.44 |
| 638 | KO | UTSUNOMIYA-SHI | | 58,106.02 | 58,106.02 |
| 639 | KS | KALEEN | 37,593.98 | | 37,593.98 |
| 640 | KA | SAKURA-SHI | | 49,388.84 | 49,388.84 |
| 641 | KA | NERIMA-KU | 190,936.86 | | 190,936.86 |
| 642 | KA | SETAGAYA-KU | 18,915.52 | | 18,915.52 |
| 643 | KF | SHINJUKU-KU | 268,455.07 | | 268,455.07 |
| 644 | KH | SATTE-SHI | 18,910.75 | | 18,910.75 |
| 645 | KI | ANJO-SHI | 18,917.90 | | 18,917.90 |
| 646 | KI | OSAKA-SHI | 17,936.15 | | 17,936.15 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 647 | KI | SHIBUYA-KU | 86,011.96 | | 86,011.96 |
| 648 | KJ | FUKUOKA-SHI | 16,279.58 | | 16,279.58 |
| 649 | KK | TAMA-SHI | 36,359.23 | | 36,359.23 |
| 650 | KK | MIYAGI-GUN | 20,000.00 | 517.26 | 20,517.26 |
| 651 | KK | URAYASU-SHI | 20,000.00 | | 20,000.00 |
| 652 | KK | FUKUOKA-SHI | 50,000.00 | | 50,000.00 |
| 653 | KK | TOKAI-SHI | | 17,885.36 | 17,885.36 |
| 654 | KK | UTSUNOMIYA-SHI | 34,363.16 | | 34,363.16 |
| 655 | KM | NISHINOMIYA-SHI | 18,631.23 | | 18,631.23 |
| 656 | KM | SAITAMA-SHI | | 22,553.23 | 22,553.23 |
| 657 | KM | SUZUKA-SHI | | 5,621.32 | 5,621.32 |
| 658 | KN | YOTSUKAIDO-SHI | 34,539.72 | | 34,539.72 |
| 659 | KO | MACHIDA-SHI | | 49,845.35 | 49,845.35 |
| 660 | KS | NAHA-SHI | | 17,185.30 | 17,185.30 |
| 661 | KS | MAEBASHI-SHI | 89,766.61 | | 89,766.61 |
| 662 | KS | NERIMA-KU | 10,000.00 | | 10,000.00 |
| 663 | KT | IZUMO-SHI | 189,633.38 | | 189,633.38 |
| 664 | KT | KYOTO-SHI | | 85,762.38 | 85,762.38 |
| 665 | KY | HACHINOHE-SHI | 36,918.54 | | 36,918.54 |
| 666 | KY | ICHINOMIYA-SHI | 18,297.15 | | 18,297.15 |
| 667 | KN | HIDAKA-SHI | 17,953.33 | | 17,953.33 |
| 668 | KT | FUJIIDERA-SHI | | 35,159.96 | 35,159.96 |
| 669 | KS | SENDAI-SHI | 87,801.46 | | 87,801.46 |
| 670 | KM | OTA-KU | | 19,273.19 | 19,273.19 |
| 671 | KT | FUKUOKA-SHI | 18,532.25 | | 18,532.25 |
| 672 | KH and MH | SHINJUKU-KU | | 27,540.88 | 27,540.88 |
| 673 | KK | MACHIDA-SHI | 100,000.00 | | 100,000.00 |
| 674 | KN | CHOFU-SHI | 185,322.47 | | 185,322.47 |
| 675 | KS | ASHIGARAKAMI-GUN | 17,953.33 | | 17,953.33 |
| 676 | KY | CHIKUSHINO-SHI | 18,820.58 | | 18,820.58 |
| 677 | KA | NASUSHIOBARA-SHI | 170,000.00 | 16,746.22 | 186,746.22 |
| 678 | KE | SO-GUN | 30,000.00 | | 30,000.00 |
| 679 | KI | MUNAKATA-SHI | 18,633.55 | | 18,633.55 |
| 680 | KK | HEKINAN-SHI | 37,721.62 | | 37,721.62 |
| 681 | KK | YOICHI-GUN | 37,641.16 | 99,280.19 | 136,921.35 |
| 682 | KK | KITA-KU | 20,000.00 | | 20,000.00 |
| 683 | KM | WAKAYAMA-SHI | 15,889.84 | | 15,889.84 |
| 684 | KN | SUGINAMI-KU | | 392.19 | 392.19 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 685 | KS | ONUMA-GUN | | 4,167.97 | 4,167.97 |
| 686 | KS | MIDORI-SHI | | 16,104.45 | 16,104.45 |
| 687 | KT | KITAKYUSHU-SHI | 50,000.00 | | 50,000.00 |
| 688 | KA | HAMAMATSU-SHI | | 99,456.69 | 99,456.69 |
| 689 | KM | SAKAI-SHI | | 9,412.88 | 9,412.88 |
| 690 | KK | NERIMA-KU | | 2,571.23 | 2,571.23 |
| 691 | KH | KAWASAKI-SHI | 18,946.58 | | 18,946.58 |
| 692 | KW | ITABASHI-KU | 28,477.46 | | 28,477.46 |
| 693 | KY | OWARIASAHI-SHI | | 59,262.20 | 59,262.20 |
| 694 | KA | HANNO-SHI | 21,582.64 | | 21,582.64 |
| 695 | KH | SOURAKU-GUN | | | 10,000.00 |
| 696 | KO | MINOO-SHI | 118,598.14 | 13,409.63 | 132,007.77 |
| 697 | KM | TOYAMA-SHI | 181,796.15 | | 181,796.15 |
| 698 | KY | HIROSHIMA-SHI | 37,299.52 | | 37,299.52 |
| 699 | KS | OTA-KU | 300,000.00 | | 300,000.00 |
| 700 | KH | SAKAI-SHI | 35,298.28 | | 35,298.28 |
| 701 | KM | OBU-SHI | 94,768.77 | | 94,768.77 |
| 702 | KM | ABIKO-SHI | 16,001.71 | 16,218.32 | 32,220.03 |
| 703 | KN | RYUGASAKI-SHI | | 76,636.19 | 76,636.19 |
| 704 | KH | SUITA-SHI | 37,193.16 | | 37,193.16 |
| 705 | KK | SAPPORO-SHI | | 18,018.32 | 18,018.32 |
| 706 | KK | YAMATO-TAKADA-SHI | 56,936.72 | | 56,936.72 |
| 707 | KO | HIRAKATA-SHI | | 21,709.30 | 21,709.30 |
| 708 | KT | KUMAGE-GUN | | 30,000.00 | 30,000.00 |
| 709 | KY | KAWANISHI-SHI | 31,732.60 | | 31,732.60 |
| 710 | KY | KASUKABE-SHI | | 17,006.53 | 17,006.53 |
| 711 | KI | YOKKAICHI-SHI | 400,000.00 | | 400,000.00 |
| 712 | KK | KITAMI-SHI | 37,617.56 | | 37,617.56 |
| 713 | KY | KAMAKURA-SHI | | 73,710.08 | 73,710.08 |
| 714 | KY | SAITAMA-SHI | 37,299.52 | | 37,299.52 |
| 715 | KY | KOBE-SHI | | 5,769.06 | 5,769.06 |
| 716 | KU | KANI-GUN | | 18,692.86 | 18,692.86 |
| 717 | KM | ITO-SHI | 30,000.00 | | 30,000.00 |
| 718 | KH | YAMATO-SHI | | 130,363.04 | 130,363.04 |
| 719 | KM | INASHIKI-SHI | 17,937.00 | | 17,937.00 |
| 720 | KA | IKOMA-GUN | | 44,035.69 | 44,035.69 |
| 721 | KK | SUGINAMI-KU | | 50,231.36 | 50,231.36 |
| 722 | KN | HIRAKATA-SHI | 50,000.00 | | 50,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 723 | KN | SEKI-SHI | 36,293.25 | | 36,293.25 |
| 724 | KT | SAKAI-SHI | | 6,231.06 | 6,231.06 |
| 725 | KY | CHIYODA-KU | 36,669.20 | | 36,669.20 |
| 726 | KN | JOETSU-SHI | | 18,297.00 | 18,297.00 |
| 727 | KM | TOYONO-GUN | | 30,369.56 | 30,369.56 |
| 728 | KS | SHIMONOSEKI-SHI | 18,539.12 | | 18,539.12 |
| 729 | KT | YOKOHAMA-SHI | 88,370.46 | | 88,370.46 |
| 730 | KT | SAKAI-SHI | | 15,711.31 | 15,711.31 |
| 731 | KK | UTSUNOMIYA-SHI | | 33,699.47 | 33,699.47 |
| 732 | KG | AICHI-GUN | 55,921.47 | | 55,921.47 |
| 733 | KO | OUMIHACHIMAN-SHI | 158,194.48 | 22,462.12 | 180,656.60 |
| 734 | KO | OSAKA-SHI | 93,551.21 | | 93,551.21 |
| 735 | KK | HACHIOJI-SHI | 188,017.05 | | 188,017.05 |
| 736 | KH | TAKATSUKI-SHI | 15,746.38 | | 15,746.38 |
| 737 | KH and IH | TONDABAYASHI--SHI | 20,000.00 | | 20,000.00 |
| 738 | KI | CHIYODA-KU | | 80,880.17 | 80,880.17 |
| 739 | KK | TOYONAKA-SHI | 17,974.84 | | 17,974.84 |
| 740 | KO | ASHIYA-SHI | | 35,377.39 | 35,377.39 |
| 741 | KO | KAWASAKI-SHI | 31,266.29 | | 31,266.29 |
| 742 | KT | TOTTORI-SHI | 158,478.61 | | 158,478.61 |
| 743 | KE | OTA-KU | 18,550.59 | | 18,550.59 |
| 744 | KH | SEKI-SHI | 10,000.00 | | 10,000.00 |
| 745 | KI | TOYOTA-SHI | 37,190.95 | | 37,190.95 |
| 746 | KK | TAJIMI-SHI | 78,872.65 | | 78,872.65 |
| 747 | KK | CHUO-KU | 150,000.00 | | 150,000.00 |
| 748 | KM | HADANO-SHI | 114,520.00 | | 114,520.00 |
| 749 | KM | TOSHIMA-KU | 101,107.13 | | 101,107.13 |
| 750 | KK | HATSUKAICHI-SHI | 17,707.48 | | 17,707.48 |
| 751 | KH | YOKOHAMA-SHI | 34,666.85 | | 34,666.85 |
| 752 | KS | SAITAMA-SHI | 31,803.25 | | 31,803.25 |
| 753 | KT | SHIMOTSUKE-SHI | | 86,738.71 | 86,738.71 |
| 754 | KI | AGEI-GUN | | 14,196.70 | 14,196.70 |
| 755 | KG | ABIKO-SHI | 18,159.81 | 12,335.49 | 30,495.30 |
| 756 | KT | SAPPORO-SHI | 90,975.26 | | 90,975.26 |
| 757 | KS | KANI-SHI | 18,527.68 | 17,674.41 | 36,202.09 |
| 758 | KY | NAKANO-KU | 50,000.00 | | 50,000.00 |
| 759 | KK | MEGURO-KU | 187,406.30 | | 187,406.30 |
| 760 | KM | SHINAGAWA-KU | 165,125.50 | | 165,125.50 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 761 | KF | WAKE-GUN | 94,008.53 | 44,747.21 | 138,755.74 |
| 762 | KF | YOKOHAMA-SHI | 17,674.10 | | 17,674.10 |
| 763 | KH | OWARIASAHI-SHI | | 18,046.42 | 18,046.42 |
| 764 | KK | NULL | 88,245.68 | | 88,245.68 |
| 765 | KM | AZUMINO-SHI | 163,203.14 | | 163,203.14 |
| 766 | KM | FUJINOMIYA-SHI | 55,674.92 | | 55,674.92 |
| 767 | KM | SASEBO-SHI | 18,848.96 | | 18,848.96 |
| 768 | KS | SETAGAYA-KU | 18,920.29 | | 18,920.29 |
| 769 | KT | URAYASU-SHI | | 15,187.47 | 15,187.47 |
| 770 | KK | OGAKI-SHI | 18,427.53 | | 18,427.53 |
| 771 | KN | KAMAKURA-SHI | 20,000.00 | | 20,000.00 |
| 772 | KI | OKAZAKI-SHI | 10,000.00 | | 10,000.00 |
| 773 | KM | WAJIMA-SHI | | 51,181.72 | 51,181.72 |
| 774 | KS | KAWASAKI-SHI | 187,546.89 | | 187,546.89 |
| 775 | KD | OTAKE-SHI | 80,394.47 | | 80,394.47 |
| 776 | KH | TOKI-SHI | | 63,302.92 | 63,302.92 |
| 777 | KK | CHIBA-SHI | | 18,173.93 | 18,173.93 |
| 778 | KN | CHIKUSHINO-SHI | 18,896.45 | | 18,896.45 |
| 779 | KM | NAGAREYAMA-SHI | 18,712.58 | | 18,712.58 |
| 780 | KO | SHINJUKU-KU | 56,546.88 | | 56,546.88 |
| 781 | KY | ITAKO-SHI | 18,621.97 | | 18,621.97 |
| 782 | KE | HACHINOHE-SHI | 18,571.26 | | 18,571.26 |
| 783 | KF | NISHI TOKYO-SHI | 47,707.40 | | 47,707.40 |
| 784 | KI | KOSHIGAYA-SHI | 18,525.39 | | 18,525.39 |
| 785 | KK | CHIKUSEI-SHI | 35,194.75 | | 35,194.75 |
| 786 | KK | NERIMA-KU | 37,697.92 | | 37,697.92 |
| 787 | KK | TAITO-KU | 18,491.13 | | 18,491.13 |
| 788 | KM | KUWANA-SHI | 36,787.25 | | 36,787.25 |
| 789 | KN | YACHIYO-SHI | 18,626.60 | | 18,626.60 |
| 790 | KS | KAWASAKI-SHI | 37,645.89 | | 37,645.89 |
| 791 | KS | CHIBA-SHI | | 17,599.33 | 17,599.33 |
| 792 | KT | HACHIOJI-SHI | | 111,458.86 | 111,458.86 |
| 793 | KT | NOBORIBETSU-SHI | 37,816.72 | | 37,816.72 |
| 794 | KT | FUKAYA-SHI | 140,000.00 | | 140,000.00 |
| 795 | KT | SAPPORO-SHI | | 20,709.07 | 20,709.07 |
| 796 | KW | TOSHIMA-KU | 36,363.64 | | 36,363.64 |
| 797 | KW | KYOTO-SHI | | 22,244.24 | 22,244.24 |
| 798 | KY | NISHINOMIYA-SHI | | 55,893.69 | 55,893.69 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 799 | KY | NARITA-SHI | 185,139.48 | | 185,139.48 |
| 800 | KY | ITABASHI-KU | 20,000.00 | | 20,000.00 |
| 801 | KF | MINO-SHI | 100,000.00 | | 100,000.00 |
| 802 | MH | SAPPORO-SHI | | 12,103.70 | 12,103.70 |
| 803 | MK | OSAKA-SHI | 195,388.01 | | 195,388.01 |
| 804 | MM | FUKUOKA-SHI | 187,711.18 | | 187,711.18 |
| 805 | MU | OSAKA-SHI | | 13,602.69 | 13,602.69 |
| 806 | MW | HIROSHIMA-SHI | 94,996.84 | | 94,996.84 |
| 807 | MK | SHINJUKU-KU | 159,066.81 | | 159,066.81 |
| 808 | MA | SUGINAMI-KU | 18,459.27 | | 18,459.27 |
| 809 | MO | WAKAYAMA-SHI | | 4,917.90 | 4,917.90 |
| 810 | MB | NAGOYA-SHI | 128,065.00 | | 128,065.00 |
| 811 | MK | KUNIGAMI-GUN | 18,748.15 | | 18,748.15 |
| 812 | MA | SENDAI-SHI | 18,920.29 | | 18,920.29 |
| 813 | MK | KOTO-KU | | 11,465.89 | 11,465.89 |
| 814 | MO | KASHIWA-SHI | 37,476.58 | | 37,476.58 |
| 815 | MS | OTA-KU | 17,966.23 | | 17,966.23 |
| 816 | MS | KURASHIKI-SHI | 50,000.00 | | 50,000.00 |
| 817 | MA | HANGZHOU | 50,000.00 | | 50,000.00 |
| 818 | MH | NERIMA-KU | 18,067.94 | | 18,067.94 |
| 819 | MN | KANAZAWA-SHI | | 54,655.16 | 54,655.16 |
| 820 | MO | SENDAI-SHI | 18,067.94 | | 18,067.94 |
| 821 | MS | KOMORO-SHI | 116,172.51 | 20,000.00 | 136,172.51 |
| 822 | MT | NAGOYA-SHI | | 8,635.24 | 8,635.24 |
| 823 | MM | SUGINAMI-KU | | 8,746.27 | 8,746.27 |
| 824 | MY | OWARIASAHI-SHI | 182,793.09 | | 182,793.09 |
| 825 | ME | AMAGASAKI-SHI | 100,000.00 | | 100,000.00 |
| 826 | MF | CHIKUSHINO-SHI | 90,909.10 | | 90,909.10 |
| 827 | MF | KOBE-SHI | 18,633.55 | | 18,633.55 |
| 828 | MI | ICHIHARA-SHI | 18,970.54 | | 18,970.54 |
| 829 | MK | AWAJI-SHI | | 91,743.13 | 91,743.13 |
| 830 | MN | KYOTO-SHI | 10,000.00 | | 10,000.00 |
| 831 | MN | SEKI-SHI | 93,271.99 | | 93,271.99 |
| 832 | MO | IIDA-SHI | | 29,557.95 | 29,557.95 |
| 833 | MO | TOSHIMA-KU | 20,000.00 | | 20,000.00 |
| 834 | MH | ICHINOMIYA-SHI | 17,989.93 | | 17,989.93 |
| 835 | ME | KUKI-SHI | 37,707.40 | 13,605.37 | 51,312.77 |
| 836 | MI | HACHIOJI-SHI | | 12,190.33 | 12,190.33 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 837 | MN | NONOICHI-SHI | | 28,996.22 | 28,996.22 |
| 838 | MO | SENDAI-SHI | 89,884.95 | | 89,884.95 |
| 839 | MT | KISARAZU-SHI | | 5,209.96 | 5,209.96 |
| 840 | MU | SHINJUKU-KU | 36,210.02 | | 36,210.02 |
| 841 | MY | SOUKA-SHI | | 27,270.48 | 27,270.48 |
| 842 | MY | CHIBA-SHI | 18,525.39 | | 18,525.39 |
| 843 | MH | SAPPORO-SHI | 240,195.42 | | 240,195.42 |
| 844 | MI | FUJIMI-SHI | | 20,265.40 | 20,265.40 |
| 845 | MK | HIMEJI-SHI | 10,000.00 | | 10,000.00 |
| 846 | MK | CHIRYU-SHI | 181,576.09 | | 181,576.09 |
| 847 | MK | HIRAKATA-SHI | | 110,106.54 | 110,106.54 |
| 848 | MK | ICHINOMIYA-SHI | 68,901.36 | | 68,901.36 |
| 849 | MM | OTSU-SHI | 88,894.16 | | 88,894.16 |
| 850 | MT | JOYO-SHI | 96,071.74 | | 96,071.74 |
| 851 | MM | KYOTO-SHI | 20,000.00 | | 20,000.00 |
| 852 | MH | KOTO-KU | | 44,192.91 | 44,192.91 |
| 853 | MH | SAPPORO-SHI | 18,894.07 | | 18,894.07 |
| 854 | MS | KITAKATSURAGI-GUN | 18,903.59 | | 18,903.59 |
| 855 | MH | UJI-SHI | 15,822.78 | | 15,822.78 |
| 856 | MH | NARITA-SHI | 146,359.32 | | 146,359.32 |
| 857 | MH | NANTO-SHI | | 69,073.12 | 69,073.12 |
| 858 | MK | YOKOHAMA-SHI | 18,610.42 | | 18,610.42 |
| 859 | MT | KANAZAWA-SHI | | 67,940.10 | 67,940.10 |
| 860 | MA | YOKKAICHI-SHI | | 92,741.01 | 92,741.01 |
| 861 | MK | NAGOYA-SHI | 16,685.21 | | 16,685.21 |
| 862 | MM | KAWASAKI-SHI | | 16,643.50 | 16,643.50 |
| 863 | MM | NAGOYA-SHI | 18,832.40 | 18,617.36 | 37,449.76 |
| 864 | MF | KOBE-SHI | 37,179.34 | | 37,179.34 |
| 865 | MK | SETAGAYA-KU | 50,000.00 | | 50,000.00 |
| 866 | MN | ICHINOMIYA-SHI | 10,000.00 | | 10,000.00 |
| 867 | MO | SEKI-SHI | 18,525.39 | | 18,525.39 |
| 868 | MO | OSAKI-SHI | | 13,640.65 | 13,640.65 |
| 869 | MS | MITAKA-SHI | 37,253.20 | | 37,253.20 |
| 870 | MS | ISEHARA-SHI | 18,072.29 | | 18,072.29 |
| 871 | MS | TODA-GUN | 93,144.57 | | 93,144.57 |
| 872 | MS | UTSUNOMIYA-SHI | 19,083.98 | | 19,083.98 |
| 873 | MS | YOKOHAMA-SHI | | 11,499.26 | 11,499.26 |
| 874 | MT | MORIYA-SHI | 18,250.40 | | 18,250.40 |

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

Exhibit F

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 875 | MT | SAGAMIHARA-SHI | | 8,635.24 | 8,635.24 |
| 876 | MY | NAGOYA-SHI | | 146,179.69 | 146,179.69 |
| 877 | MF | OYAMA-SHI | | 77,466.77 | 77,466.77 |
| 878 | MY | CHIBA-SHI | 17,560.30 | | 17,560.30 |
| 879 | MN | OSAKA-SHI | 167,560.16 | | 167,560.16 |
| 880 | MS | MATSUDO-SHI | 184,683.58 | | 184,683.58 |
| 881 | MT | EDOGAWA-KU | 10,000.00 | | 10,000.00 |
| 882 | MM | KASUGAI-SHI | | 12,638.74 | 12,638.74 |
| 883 | MH | OSAKA-SHI | 15,819.45 | 75,528.71 | 91,348.16 |
| 884 | MA | FUKUSHIMA-SHI | 18,546.00 | | 18,546.00 |
| 885 | MK | SAGAE-SHI | | 11,208.19 | 11,208.19 |
| 886 | MM | MIE-GUN | | 237,070.67 | 237,070.67 |
| 887 | MN | OSAKA-SHI | 17,974.84 | | 17,974.84 |
| 888 | MN | SORAKU-GUN | 92,262.28 | | 92,262.28 |
| 889 | MS | ANPACHI-GUN | 50,000.00 | 94,471.03 | 144,471.03 |
| 890 | MT | YOKKAICHI-SHI | 184,479.16 | | 184,479.16 |
| 891 | MY | SANDA-SHI | 157,381.18 | | 157,381.18 |
| 892 | MK | FUJI-SHI | | 61,051.47 | 61,051.47 |
| 893 | MM | KATANO-SHI | 18,362.03 | | 18,362.03 |
| 894 | MN | KAMAKURA-SHI | 111,234.71 | 49,500.79 | 160,735.50 |
| 895 | MS | TOMAKOMAI-SHI | 20,000.00 | | 20,000.00 |
| 896 | MS | ARAKAWA-KU | 37,888.36 | | 37,888.36 |
| 897 | MS | URAYASU-SHI | 18,635.86 | | 18,635.86 |
| 898 | MT | NAGOYA-SHI | 37,262.46 | | 37,262.46 |
| 899 | MY | ATSUGI-SHI | 92,103.65 | | 92,103.65 |
| 900 | MA | TAKAHAMA-SHI | 28,102.83 | | 28,102.83 |
| 901 | MI | MATSUBARA-SHI | 80,059.78 | | 80,059.78 |
| 902 | MS | ITABASHI-KU | | 10,161.48 | 10,161.48 |
| 903 | MS | SUGINAMI-KU | 159,066.81 | | 159,066.81 |
| 904 | MS | OKAZAKI-SHI | | 12,512.72 | 12,512.72 |
| 905 | MY | FUJIEDA-SHI | 15,633.15 | | 15,633.15 |
| 906 | MM | EBETSU-SHI | 17,966.23 | | 17,966.23 |
| 907 | MH | SHIMADA-SHI | 55,466.54 | | 55,466.54 |
| 908 | MI | SOSA-SHI | | 2,816.80 | 2,816.80 |
| 909 | MI | KAWAGUCHI-SHI | 38,539.12 | | 38,539.12 |
| 910 | MA | KANAZAWA-SHI | 185,083.95 | | 185,083.95 |
| 911 | MI | KONAN-SHI | 53,298.02 | | 53,298.02 |
| 912 | MA | SUITA-SHI | 33,860.03 | 33,860.03 | 33,860.03 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 913 | MK | KITAHIROSHIMA-SHI | 18,326.21 | | 18,326.21 |
| 914 | MM | ASHIKITA-GUN | | 12,156.23 | 12,156.23 |
| 915 | MM | FUSSA-SHI | 37,897.93 | | 37,897.93 |
| 916 | MN | KANUMA-SHI | 150,000.00 | | 150,000.00 |
| 917 | MA | IRUMA-SHI | 36,363.64 | | 36,363.64 |
| 918 | MI | KATANO-SHI | 156,315.14 | | 156,315.14 |
| 919 | MK | KOSHIGAYA-SHI | 234,094.26 | 78,056.70 | 312,150.96 |
| 920 | MO | HINO-SHI | 36,787.25 | | 36,787.25 |
| 921 | MS | AGEO-SHI | 10,000.00 | 3,430.70 | 13,430.70 |
| 922 | MT | YOKOHAMA-SHI | 16,382.70 | | 16,382.70 |
| 923 | MH | KOMAKI-SHI | | 18,106.11 | 18,106.11 |
| 924 | MW | KASHIWA-SHI | | 85,807.00 | 85,807.00 |
| 925 | MK | SETAGAYA-KU | 18,192.85 | | 18,192.85 |
| 926 | MT | SETAGAYA-KU | | 65,804.44 | 65,804.44 |
| 927 | MT | FUJISAWA-SHI | 160,530.82 | | 160,530.82 |
| 928 | MU | KASUGAI-SHI | 54,002.17 | | 54,002.17 |
| 929 | MH | HIMEJI-SHI | 112,223.57 | | 112,223.57 |
| 930 | MI | FUCHU-SHI | 94,852.67 | | 94,852.67 |
| 931 | MK | KODAIRA-SHI | | 5,018.28 | 5,018.28 |
| 932 | MN | YOKOHAMA-SHI | 18,879.80 | | 18,879.80 |
| 933 | MT | SETAGAYA-KU | 10,000.00 | | 10,000.00 |
| 934 | MW | SETAGAYA-KU | 20,000.00 | | 20,000.00 |
| 935 | MW | NIIGATA-SHI | | 5,517.38 | 5,517.38 |
| 936 | MK | TOKAI-SHI | | 1,304.66 | 1,304.66 |
| 937 | MO | KIYOSU-SHI | 37,078.24 | | 37,078.24 |
| 938 | MY | MUNAKATA-SHI | 93,248.79 | | 93,248.79 |
| 939 | MK | IKOMA-GUN | 18,575.86 | | 18,575.86 |
| 940 | MH | TSUSHIMA-SHI | 36,390.11 | | 36,390.11 |
| 941 | MA | MACHIDA-SHI | 18,031.02 | | 18,031.02 |
| 942 | MS | YOKOHAMA-SHI | | 77,039.82 | 77,039.82 |
| 943 | MH | FUKUYAMA-SHI | 18,672.98 | | 18,672.98 |
| 944 | MK | OTA-KU | 50,000.00 | | 50,000.00 |
| 945 | MS | HIKONE-SHI | | 179,619.21 | 179,619.21 |
| 946 | MT | KURE-SHI | 31,638.90 | | 31,638.90 |
| 947 | MA | NARA-SHI | | 14,110.86 | 14,110.86 |
| 948 | MK | KADOMA-SHI | 92,047.14 | | 92,047.14 |
| 949 | MO | SHINJUKU-KU | 18,633.55 | | 18,633.55 |
| 950 | MW | NASUSHIOBARA-SHI | | 93,179.27 | 93,179.27 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 951 | MW | SHINJUKU-KU | | 16,992.16 | 16,992.16 |
| 952 | MK | SUMIDA-KU | | 29,573.11 | 29,573.11 |
| 953 | MK | TAITO-KU | 70,801.05 | | 70,801.05 |
| 954 | MS | OWARIASAHI-SHI | | 86,468.03 | 86,468.03 |
| 955 | MM | KISHIWADA-SHI | 18,649.76 | | 18,649.76 |
| 956 | MK | GIFU-SHI | | 7,357.76 | 7,357.76 |
| 957 | MK | HAKODATE-SHI | | 9,153.36 | 9,153.36 |
| 958 | MS | HIMEJI-SHI | 19,083.98 | | 19,083.98 |
| 959 | MY | NISSHIN-SHI | | 36,135.88 | 36,135.88 |
| 960 | MK | KOBE-SHI | 36,412.19 | | 36,412.19 |
| 961 | MM | MAIZURU-SHI | | 1,297.83 | 1,297.83 |
| 962 | MS | HIRAKATA-SHI | 37,027.90 | | 37,027.90 |
| 963 | MT | ADACHI-KU | 47,543.59 | | 47,543.59 |
| 964 | MH | ICHINOMIYA-SHI | 110,020.84 | 31,546.93 | 141,567.77 |
| 965 | MH | KIRYU-SHI | | 41,504.29 | 41,504.29 |
| 966 | MI | AKASHI-SHI | 37,055.34 | | 37,055.34 |
| 967 | MH | MATSUDO-SHI | | 25,769.06 | 25,769.06 |
| 968 | MH | TAKASAKI-SHI | | 2,521.38 | 2,521.38 |
| 969 | MK | YOKOHAMA-SHI | 18,726.34 | | 18,726.34 |
| 970 | MK | CHOFU-SHI | 31,618.89 | | 31,618.89 |
| 971 | MK | NAGOYA-SHI | 165,125.50 | | 165,125.50 |
| 972 | MK | SAPPORO-SHI | 17,778.84 | | 17,778.84 |
| 973 | MO | WAKO-SHI | 18,628.92 | | 18,628.92 |
| 974 | MO | FUNABASHI-SHI | | 15,512.27 | 15,512.27 |
| 975 | MS | KITASHITARA-GUN | | 87,084.89 | 87,084.89 |
| 976 | MS | TOCHIGI-SHI | 372,208.44 | | 372,208.44 |
| 977 | MT | ABIKO-SHI | | 2,853.64 | 2,853.64 |
| 978 | MW | YOKOHAMA-SHI | | 11,677.41 | 11,677.41 |
| 979 | MY | NAGOYA-SHI | 18,477.46 | | 18,477.46 |
| 980 | MY | OTARU-SHI | 15,842.84 | | 15,842.84 |
| 981 | MK | OGAKI-SHI | 18,633.55 | | 18,633.55 |
| 982 | MO | KOTO-KU | 18,601.20 | | 18,601.20 |
| 983 | MT | CHIBA-SHI | 37,179.34 | | 37,179.34 |
| 984 | MY | SAPPORO-SHI | 32,157.79 | | 32,157.79 |
| 985 | MH | KONAN-SHI | | 53,921.81 | 53,921.81 |
| 986 | MH | FUJISAWA-SHI | 18,050.55 | | 18,050.55 |
| 987 | MK | HANNAN-SHI | | 97,882.44 | 97,882.44 |
| 988 | MM | NAGOYA-SHI | | 15,023.27 | 15,023.27 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 989 | MU | TAMANA-GUN | 50,000.00 | | 50,000.00 |
| 990 | MS | KOTO-KU | 18,677.63 | | 18,677.63 |
| 991 | MH | DAZAIFU-SHI | 17,778.00 | | 17,778.00 |
| 992 | MI | KITAKATSUSHIKA-GUN | 18,659.04 | | 18,659.04 |
| 993 | MI | KAHOKU-SHI | 18,193.00 | | 18,193.00 |
| 994 | MK | YOKOHAMA-SHI | | 5,901.82 | 5,901.82 |
| 995 | MK | SUMIDA-KU | 37,267.09 | | 37,267.09 |
| 996 | MM | SHIMOTSUKE-SHI | | 52,432.60 | 52,432.60 |
| 997 | MS | SHIROI-SHI | 36,589.84 | | 36,589.84 |
| 998 | MT | NAGASAKI-SHI | 50,000.00 | | 50,000.00 |
| 999 | MT | ITAMI-SHI | 37,302.94 | | 37,302.94 |
| 1000 | MT | FUWA-GUN | | 3,470.83 | 3,470.83 |
| 1001 | MT | KITAKATSURAGI-GUN | 37,262.46 | | 37,262.46 |
| 1002 | MT | CHITA-SHI | | 49,158.26 | 49,158.26 |
| 1003 | MY | MINATO-KU | 93,052.12 | | 93,052.12 |
| 1004 | MI | OSAKA-SHI | 37,598.70 | | 37,598.70 |
| 1005 | MM | KAWASAKI-SHI | 55,713.76 | | 55,713.76 |
| 1006 | MH | YOKOHAMA-SHI | 50,000.00 | | 50,000.00 |
| 1007 | MK | SETAGAYA-KU | 18,677.63 | | 18,677.63 |
| 1008 | MF | SUZUKA-SHI | | 94,022.39 | 94,022.39 |
| 1009 | MO | TSU-SHI | 18,652.08 | | 18,652.08 |
| 1010 | MU | NAGOYA-SHI | 37,608.13 | | 37,608.13 |
| 1011 | MH | SHIZUOKA-SHI | 18,000.73 | | 18,000.73 |
| 1012 | MI | OSAKA-SHI | 37,593.27 | 8,034.85 | 45,628.12 |
| 1013 | MA | TORIDE-SHI | | 52,085.73 | 52,085.73 |
| 1014 | MF | IWADE-SHI | 19,067.00 | | 19,067.00 |
| 1015 | MI | ISEHARA-SHI | 88,370.46 | | 88,370.46 |
| 1016 | MK | TOYOTA-SHI | | 96,429.64 | 96,429.64 |
| 1017 | MK | MINATO-KU | | 1,495.32 | 1,495.32 |
| 1018 | MM | KAKOGAWA-SHI | | 3,738.79 | 3,738.79 |
| 1019 | MO | TOYAMA-SHI | | 10,743.12 | 10,743.12 |
| 1020 | MI | SETAGAYA-KU | 18,889.32 | | 18,889.32 |
| 1021 | MK | EDOGAWA-KU | 37,726.37 | | 37,726.37 |
| 1022 | MN | ARAKAWA-KU | | 16,569.53 | 16,569.53 |
| 1023 | MS | TOYOTA-SHI | 18,337.42 | | 18,337.42 |
| 1024 | MN | TOKI-SHI | | 27,528.61 | 27,528.61 |
| 1025 | MI | NAGOYA-SHI | | 2,234.56 | 2,234.56 |
| 1026 | MS | IWATA-SHI | 185,459.95 | | 185,459.95 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|----|----|----|----|----|
| 1027 | MT | KAMIINA-GUN | 36,589.84 | | 36,589.84 |
| 1028 | MA | TAMA-SHI | 50,000.00 | | 50,000.00 |
| 1029 | MT | YOKOHAMA-SHI | 25,901.63 | | 25,901.63 |
| 1030 | MY | SHINAGAWA-KU | | 76,250.18 | 76,250.18 |
| 1031 | MM | INAGI-SHI | | 9,339.44 | 9,339.44 |
| 1032 | MH | KISHIWADA-SHI | 92,661.24 | | 92,661.24 |
| 1033 | MT | SAITAMA-SHI | | 12,097.56 | 12,097.56 |
| 1034 | MT | MINAMISAITAMA-GUN | | 16,343.60 | 16,343.60 |
| 1035 | MN | GERO-SHI | | 12,704.25 | 12,704.25 |
| 1036 | MN | TSUZUKI-GUN | 18,689.27 | | 18,689.27 |
| 1037 | MK | OTA-KU | | 157,332.67 | 157,332.67 |
| 1038 | MM | SUGINAMI-KU | 35,194.75 | | 35,194.75 |
| 1039 | MM | SAPPORO-SHI | 18,575.86 | | 18,575.86 |
| 1040 | MT | YACHIYO-SHI | | 14,055.49 | 14,055.49 |
| 1041 | MW | KAWASAKI-SHI | | 14,744.76 | 14,744.76 |
| 1042 | MS | YOKOHAMA-SHI | 18,546.00 | | 18,546.00 |
| 1043 | MI | SHISO-SHI | 142,707.05 | | 142,707.05 |
| 1044 | MK | KASUGAI-SHI | 74,571.22 | | 74,571.22 |
| 1045 | MM | SANBU-GUN | | 87,203.46 | 87,203.46 |
| 1046 | MN | OSAKA-SHI | | 59,502.68 | 59,502.68 |
| 1047 | MS | YOKOHAMA-SHI | 100,000.00 | | 100,000.00 |
| 1048 | MY | YOKOHAMA-SHI | | 7,357.76 | 7,357.76 |
| 1049 | MY | SETAGAYA-KU | 60,000.00 | | 60,000.00 |
| 1050 | MS | SETAGAYA-KU | | 2,776.45 | 2,776.45 |
| 1051 | MF | HOKUTO-SHI | 52,947.41 | | 52,947.41 |
| 1052 | MT | KATORI-SHI | 18,710.25 | | 18,710.25 |
| 1053 | MN | OSAKA-SHI | 88,537.37 | | 88,537.37 |
| 1054 | MK | YAO-SHI | 18,477.46 | | 18,477.46 |
| 1055 | MN | SHIZUOKA-SHI | 78,731.90 | | 78,731.90 |
| 1056 | MN | MINO-SHI | | 8,193.95 | 8,193.95 |
| 1057 | MS | HAKODATE-SHI | 35,194.75 | | 35,194.75 |
| 1058 | MM | IGA-SHI | 18,832.40 | | 18,832.40 |
| 1059 | MS | SAKAI-SHI | | 9,339.44 | 9,339.44 |
| 1060 | MF | HACHIOJI-SHI | 37,203.00 | | 37,203.00 |
| 1061 | MH | CHIBA-SHI | 16,014.00 | | 16,014.00 |
| 1062 | MK | NAGOYA-SHI | | 2,462.12 | 2,462.12 |
| 1063 | MY | CHIBA-SHI | 18,294.92 | | 18,294.92 |
| 1064 | MM | TATSUNO-SHI | 16,078.90 | | 16,078.90 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1065 | MK | ICHINOMIYA-SHI | 10,000.00 | 3,056.50 | 13,056.50 |
| 1066 | MA | IZUNOKUNI-SHI | 188,916.88 | 66,734.97 | 255,651.85 |
| 1067 | MH | YOKOHAMA-SHI | 110,849.49 | | 110,849.49 |
| 1068 | MH | OSAKA-SHI | | 55,920.43 | 55,920.43 |
| 1069 | MK | HACHIOJI-SHI | | 150,347.34 | 150,347.34 |
| 1070 | MM and YM | ARAKAWA-KU | 89,766.61 | 79,324.78 | 169,091.39 |
| 1071 | MY | ONOMICHI-SHI | | 36,231.06 | 36,231.06 |
| 1072 | MC | EDOGAWA-KU | | 13,839.97 | 13,839.97 |
| 1073 | MK | MITAKA-SHI | 50,000.00 | | 50,000.00 |
| 1074 | MK | SAPPORO-SHI | | 40,375.30 | 40,375.30 |
| 1075 | MS | SAITAMA-SHI | 37,726.37 | | 37,726.37 |
| 1076 | MY | SAWA-GUN | 18,212.74 | | 18,212.74 |
| 1077 | MK | SENDAI-SHI | 94,221.11 | | 94,221.11 |
| 1078 | MK | OSAKA-SHI | 40,000.00 | 10,000.00 | 50,000.00 |
| 1079 | MI | TOYOHASHI-SHI | 170,000.00 | | 170,000.00 |
| 1080 | MT | TOSHIMA-KU | | 31,191.55 | 31,191.55 |
| 1081 | MW | GINOWAN-SHI | 20,000.00 | | 20,000.00 |
| 1082 | ME | HIRAKATA-SHI | 90,898.08 | | 90,898.08 |
| 1083 | MT | KASHIWA-SHI | | 49,001.80 | 49,001.80 |
| 1084 | MN | YOKOHAMA-SHI | 16,488.96 | | 16,488.96 |
| 1085 | MS | MACHIDA-SHI | 30,785.02 | | 30,785.02 |
| 1086 | MY | IRUMA-SHI | 100,000.00 | | 100,000.00 |
| 1087 | MI | FUJINOMIYA-SHI | | 11,512.97 | 11,512.97 |
| 1088 | MK | SHINJUKU-KU | | 65,926.76 | 65,926.76 |
| 1089 | MM | SAYAMA-SHI | | 30,600.22 | 30,600.22 |
| 1090 | MO | KOSHIGAYA-SHI | | 54,892.71 | 54,892.71 |
| 1091 | MT | OSAKA-SHI | | 35,102.18 | 35,102.18 |
| 1092 | MG | YOKOHAMA-SHI | | 16,158.38 | 16,158.38 |
| 1093 | MK | SEKI-SHI | | 47,191.58 | 47,191.58 |
| 1094 | MM | IKOMA-GUN | 74,128.99 | | 74,128.99 |
| 1095 | MM | HACHIOJI-SHI | | 4,924.24 | 4,924.24 |
| 1096 | MS | FUKUYAMA-SHI | 92,432.86 | | 92,432.86 |
| 1097 | MY | HIKARI-SHI | 56,329.15 | | 56,329.15 |
| 1098 | MZ | HAMAMATSU-SHI | | 37,802.43 | 37,802.43 |
| 1099 | MH | MATSUDO-SHI | | 16,558.13 | 16,558.13 |
| 1100 | MF | MITO-SHI | 18,932.23 | | 18,932.23 |
| 1101 | MK | KUMAGAYA-SHI | 171,389.96 | 160,124.11 | 331,514.07 |
| 1102 | MM | TAKARAZUKA-SHI | 17,597.38 | | 17,597.38 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1103 | MY | MINATO-KU | 150,000.00 | | 150,000.00 |
| 1104 | MK | SAPPORO-SHI | | 7,270.48 | 7,270.48 |
| 1105 | MG | HASHIMA-SHI | 184,684.00 | | 184,684.00 |
| 1106 | MF | NISHINOMIYA-SHI | | 5,494.66 | 5,494.66 |
| 1107 | MK | TSUKUBA-SHI | 149,720.33 | | 149,720.33 |
| 1108 | MW | YACHIYO-SHI | 186,892.61 | | 186,892.61 |
| 1109 | MN | SHIZUOKA-SHI | 18,610.42 | 12,104.86 | 30,715.28 |
| 1110 | MO | NISHINOMIYA-SHI | 75,786.28 | | 75,786.28 |
| 1111 | MI | YOKKAICHI-SHI | | 3,653.06 | 3,653.06 |
| 1112 | MM | KUMAMOTO-SHI | 37,082.83 | | 37,082.83 |
| 1113 | MT | TORIDE-SHI | 34,133.30 | | 34,133.30 |
| 1114 | NT | KITAKYUSHU-SHI | | 129,246.09 | 129,246.09 |
| 1115 | NS | KAGOSHIMA-SHI | 17,707.48 | | 17,707.48 |
| 1116 | NO | CHIBA-SHI | 20,000.00 | | 20,000.00 |
| 1117 | NT | KUWANA-SHI | 10,000.00 | | 10,000.00 |
| 1118 | NF | HIMEJI-SHI | 18,532.25 | | 18,532.25 |
| 1119 | NM | YOKOHAMA-SHI | 16,279.58 | | 16,279.58 |
| 1120 | NS | KASUGAI-SHI | | 12,446.26 | 12,446.26 |
| 1121 | NN | TAJIMI-SHI | 17,707.48 | | 17,707.48 |
| 1122 | NN | NAGOYA-SHI | 28,640.49 | | 28,640.49 |
| 1123 | NK | YACHIYO-SHI | 10,000.00 | | 10,000.00 |
| 1124 | NT | URAYASU-SHI | | 61,509.41 | 61,509.41 |
| 1125 | NM | YURIHONJO-SHI | 18,951.37 | | 18,951.37 |
| 1126 | NN | KAWAGOE-SHI | 36,092.40 | | 36,092.40 |
| 1127 | NA | FUJIMINO-SHI | 35,348.19 | | 35,348.19 |
| 1128 | NS | KURUME-SHI | 18,672.98 | | 18,672.98 |
| 1129 | NS | EDOGAWA-KU | | 54,913.16 | 54,913.16 |
| 1130 | NY | CHIBA-SHI | 107,935.29 | | 107,935.29 |
| 1131 | NY | SUGINAMI-KU | | 10,562.78 | 10,562.78 |
| 1132 | NY | KASUGAI-SHI | | 3,271.31 | 3,271.31 |
| 1133 | NA | ICHINOMIYA-SHI | 10,000.00 | | 10,000.00 |
| 1134 | NG | YAMAGATA-SHI | 55,879.80 | | 55,879.80 |
| 1135 | NI | OGAKI-SHI | | 51,052.06 | 51,052.06 |
| 1136 | NK | NAGOYA-SHI | | 11,561.21 | 11,561.21 |
| 1137 | NM | INAZAWA-SHI | 18,294.92 | 71,205.71 | 89,500.63 |
| 1138 | NN | KOTO-KU | 365,330.47 | | 365,330.47 |
| 1139 | NO | EBINA-SHI | 130,272.96 | | 130,272.96 |
| 1140 | NY | NISHINOMIYA-SHI | 400,000.00 | | 400,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1141 | NN | TAKATSUKI-SHI | 18,710.25 | | 18,710.25 |
| 1142 | NT | HAMAMATSU-SHI | 16,041.07 | | 16,041.07 |
| 1143 | Ni | MORIYAMA-SHI | 36,787.25 | | 36,787.25 |
| 1144 | NS | TSUKUBA-SHI | 109,769.49 | | 109,769.49 |
| 1145 | NY | MINAMATA-SHI | 375,034.54 | 37,128.37 | 412,162.91 |
| 1146 | NT | KAWAGUCHI-SHI | | 5,763.34 | 5,763.34 |
| 1147 | NH | KOKUBUNJI-SHI | | 12,700.24 | 12,700.24 |
| 1148 | NS | HIDA-SHI | 100,000.00 | | 100,000.00 |
| 1149 | NT | KANAZAWA-SHI | 18,822.95 | 6,487.56 | 25,310.51 |
| 1150 | NY | ATSUGI-SHI | 666,092.15 | | 666,092.15 |
| 1151 | NN | KOUNOSU-SHI | | 230,676.42 | 230,676.42 |
| 1152 | NT | MATSUBARA-SHI | 113,996.21 | | 113,996.21 |
| 1153 | NK | KANAZAWA-SHI | 17,936.15 | | 17,936.15 |
| 1154 | NI | FUKUOKA-SHI | 18,000.73 | | 18,000.73 |
| 1155 | NM | KAGOSHIMA-SHI | 18,192.85 | | 18,192.85 |
| 1156 | NO | TOYONAKA-SHI | 17,558.24 | | 17,558.24 |
| 1157 | NS | TOYOHASHI-SHI | 88,537.37 | | 88,537.37 |
| 1158 | NS | MINAMI-BOSO-SHI | 37,840.57 | | 37,840.57 |
| 1159 | NS | SUGINAMI-KU | 72,015.16 | | 72,015.16 |
| 1160 | NY | HASHIMA-GUN | | 49,028.21 | 49,028.21 |
| 1161 | NI | FUKUOKA-SHI | 50,000.00 | | 50,000.00 |
| 1162 | NM | HACHIOJI-SHI | 91,474.58 | | 91,474.58 |
| 1163 | NM | SAGAMIHARA-SHI | | 16,686.65 | 16,686.65 |
| 1164 | NM | OKAYAMA-SHI | | 12,144.00 | 12,144.00 |
| 1165 | NM | NAGAHAMA-SHI | | 62,431.38 | 62,431.38 |
| 1166 | NO | YOKOSUKA-SHI | 187,500.00 | | 187,500.00 |
| 1167 | NS | HIGASHI-IBARAKI-GUN | 18,297.15 | | 18,297.15 |
| 1168 | NS | KUMAMOTO-SHI | 50,000.00 | | 50,000.00 |
| 1169 | NT | KASHIWA-SHI | 91,030.47 | | 91,030.47 |
| 1170 | NU | NAGOYA-SHI | 36,787.25 | | 36,787.25 |
| 1171 | NK | IWAKI-SHI | | 92,986.67 | 92,986.67 |
| 1172 | NM | SETO-SHI | 36,385.70 | | 36,385.70 |
| 1173 | NU | OSAKA-SHI | 375,422.36 | | 375,422.36 |
| 1174 | NB | KATSUSHIKA-KU | 103,260.39 | | 103,260.39 |
| 1175 | NK | NERIMA-KU | | 89,949.64 | 89,949.64 |
| 1176 | NK | SHIBATA-GUN | 50,000.00 | | 50,000.00 |
| 1177 | NM | YOKOHAMA-SHI | 18,953.76 | | 18,953.76 |
| 1178 | NH | TACHIKAWA-SHI | 37,128.71 | | 37,128.71 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1179 | NH | KATSUSHIKA-KU | | 65,814.37 | 65,814.37 |
| 1180 | NM | TOKAI-SHI | 19,083.98 | | 19,083.98 |
| 1181 | NS | SUMIDA-KU | 50,000.00 | | 50,000.00 |
| 1182 | NI | HACHIOJI-SHI | 81,976.18 | | 81,976.18 |
| 1183 | NT | KITA-HIROSHIMA-SHI | 100,000.00 | | 100,000.00 |
| 1184 | NA | KYOTO-SHI | | 12,172.23 | 12,172.23 |
| 1185 | NE | NIIGATA-SHI | | 65,568.21 | 65,568.21 |
| 1186 | NF | KOTO-KU | | 28,461.83 | 28,461.83 |
| 1187 | NH | AKASHI-SHI | 36,977.83 | | 36,977.83 |
| 1188 | NI | NAGOYA-SHI | 15,654.35 | | 15,654.35 |
| 1189 | NI | ICHIHARA-SHI | 36,153.30 | | 36,153.30 |
| 1190 | NI | HACHINOHE-SHI | 57,783.38 | 19,166.29 | 76,949.67 |
| 1191 | NI | SEKI-SHI | 18,794.64 | | 18,794.64 |
| 1192 | NK | GOLD COAST | 110,456.68 | | 110,456.68 |
| 1193 | NK | CHIBA-SHI | | 26,115.70 | 26,115.70 |
| 1194 | NK | SENDAI-SHI | | 30,285.60 | 30,285.60 |
| 1195 | NK | SHIBUYA-KU | 189,441.78 | | 189,441.78 |
| 1196 | NK | SHIBUYA-KU | 176,201.11 | | 176,201.11 |
| 1197 | NO | YAWATA-SHI | | 40,603.98 | 40,603.98 |
| 1198 | NO | ABIKO-SHI | | 28,361.51 | 28,361.51 |
| 1199 | NS | CHIBA-SHI | 87,791.00 | | 87,791.00 |
| 1200 | NT | SHIJNAN-SHI | 18,731.28 | | 18,731.28 |
| 1201 | NT | KASUKABE-SHI | 37,420.49 | | 37,420.49 |
| 1202 | NT | YOKOHAMA-SHI | 18,640.49 | | 18,640.49 |
| 1203 | NT | HOKUTO-SHI | 17,558.24 | | 17,558.24 |
| 1204 | NT | TAGAWA-SHI | | 276,841.79 | 276,841.79 |
| 1205 | NT | NAGOYA-SHI | 18,550.59 | | 18,550.59 |
| 1206 | NU | YOKOHAMA-SHI | 182,859.93 | | 182,859.93 |
| 1207 | NY | CHITA-GUN | | 18,018.32 | 18,018.32 |
| 1208 | NS | SETAGAYA-KU | 52,676.13 | | 52,676.13 |
| 1209 | NF | OKAZAKI-SHI | 15,457.55 | | 15,457.55 |
| 1210 | NS | SAKURA-SHI | | 91,546.65 | 91,546.65 |
| 1211 | NW | OTAWARA-SHI | | 46,179.69 | 46,179.69 |
| 1212 | NY | AIKO-GUN | 120,964.22 | | 120,964.22 |
| 1213 | NE | KOBE-SHI | 198,631.23 | | 198,631.23 |
| 1214 | NI | TAJIMI-SHI | 18,192.85 | | 18,192.85 |
| 1215 | NK | TOMIGUSUKU-SHI | | 5,024.29 | 5,024.29 |
| 1216 | NH | KITA-KANBARA-GUN | 10,000.00 | | 10,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1217 | NH | KAMAKURA-SHI | 187,946.38 | | 187,946.38 |
| 1218 | NH | SAKAI-SHI | 188,040.62 | | 188,040.62 |
| 1219 | OI | AGEO-SHI | 36,092.40 | | 36,092.40 |
| 1220 | OK | KUMAGAYA-SHI | 89,691.47 | | 89,691.47 |
| 1221 | ON | HIROSHIMA-SHI | 37,096.58 | | 37,096.58 |
| 1222 | OT | SHIBUYA-KU | 200,000.00 | 90,000.00 | 290,000.00 |
| 1223 | OT | AMA-GUN | 92,626.91 | | 92,626.91 |
| 1224 | OT | MISATO-SHI | 10,000.00 | | 10,000.00 |
| 1225 | RT | HIROSHIMA-SHI | 36,936.72 | | 36,936.72 |
| 1226 | RN | OSAKA-SHI | 30,000.00 | 90,079.23 | 120,079.23 |
| 1227 | RS | TSU-SHI | 301,030.23 | | 301,030.23 |
| 1228 | RI | YOKOHAMA-SHI | 18,882.18 | | 18,882.18 |
| 1229 | RK | HIGASHI-IBARAKI-GUN | 18,631.23 | | 18,631.23 |
| 1230 | RK | YOKOHAMA-SHI | | 14,547.80 | 14,547.80 |
| 1231 | RK | AKIRUNO-SHI | 20,000.00 | | 20,000.00 |
| 1232 | RK | SETO-SHI | | 54,106.05 | 54,106.05 |
| 1233 | RK | OSAKA-SHI | | 69,894.70 | 69,894.70 |
| 1234 | RK | OTA-KU | 10,000.00 | | 10,000.00 |
| 1235 | RK | KOTO-KU | 17,953.33 | | 17,953.33 |
| 1236 | RM | SAKAI-SHI | 94,589.48 | 57,530.04 | 152,119.52 |
| 1237 | RS | SETAGAYA-KU | 10,000.00 | | 10,000.00 |
| 1238 | RT | AIRA-SHI | | 50,398.00 | 50,398.00 |
| 1239 | RT | YOKOSUKA-SHI | 92,764.38 | | 92,764.38 |
| 1240 | RY | HIDAKA-GUN | | 98,324.52 | 98,324.52 |
| 1241 | RY | SHINAGAWA-KU | 50,000.00 | | 50,000.00 |
| 1242 | RY | CHIBA-SHI | 37,902.72 | | 37,902.72 |
| 1243 | RK | HIMI-SHI | | 35,832.30 | 35,832.30 |
| 1244 | RM | ITABASHI-KU | 18,159.81 | | 18,159.81 |
| 1245 | RO | SETAGAYA-KU | | 11,606.35 | 11,606.35 |
| 1246 | RI | YAMATO-SHI | 10,000.00 | | 10,000.00 |
| 1247 | RN | KASUGA-SHI | 49,185.71 | | 49,185.71 |
| 1248 | RO | NAGOYA-SHI | 18,848.96 | 23,394.83 | 42,243.79 |
| 1249 | RO | KOBE-SHI | | 53,557.88 | 53,557.88 |
| 1250 | RM | SORACHI-GUN | 10,000.00 | | 10,000.00 |
| 1251 | RE | SHIKI-SHI | 20,000.00 | | 20,000.00 |
| 1252 | RK | KUMAMOTO-SHI | 88,894.16 | | 88,894.16 |
| 1253 | RF | FUKUOKA-SHI | | 21,361.74 | 21,361.74 |
| 1254 | RS | YOKOHAMA-SHI | 88,370.46 | | 88,370.46 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|----|----|----|----|----|
| 1255 | RK | CHIBA-SHI | 20,000.00 | | 20,000.00 |
| 1256 | RM | KOSHIGAYA-SHI | 17,500.88 | 2,476.62 | 19,977.50 |
| 1257 | RM | OWARIASAHI-SHI | 91,263.09 | | 91,263.09 |
| 1258 | RO | HITACHINAKA-SHI | | 20,852.57 | 20,852.57 |
| 1259 | RU | KASHIBA-SHI | 177,788.32 | | 177,788.32 |
| 1260 | RM | YOKOHAMA-SHI | | 65,905.72 | 65,905.72 |
| 1261 | RK | ICHIHARA-SHI | 400,000.00 | | 400,000.00 |
| 1262 | RDL | MISAWA-SHI | 20,000.00 | | 20,000.00 |
| 1263 | RM | CHOFU-SHI | | 29,294.02 | 29,294.02 |
| 1264 | RM | KAMAKURA-SHI | 55,865.93 | | 55,865.93 |
| 1265 | RS | KANAZAWA-SHI | 79,533.41 | | 79,533.41 |
| 1266 | RK | CHIBA-SHI | 18,468.36 | | 18,468.36 |
| 1267 | RK | BUNKYO-KU | | 47,431.37 | 47,431.37 |
| 1268 | RY | NAKANO-KU | 300,000.00 | | 300,000.00 |
| 1269 | RT | NAGOYA-SHI | | 13,978.86 | 13,978.86 |
| 1270 | RN | ODATE-SHI | | 55,548.00 | 55,548.00 |
| 1271 | RW | TOYOTA-SHI | 136,350.79 | | 136,350.79 |
| 1272 | RM | NAGOYA-SHI | | 19,172.50 | 19,172.50 |
| 1273 | RK | KAWASAKI-SHI | 93,703.16 | | 93,703.16 |
| 1274 | RK | NARA-SHI | 754,164.14 | | 754,164.14 |
| 1275 | RM | SETTSU-SHI | 18,513.95 | | 18,513.95 |
| 1276 | RN | USHIKU-SHI | | 6,870.58 | 6,870.58 |
| 1277 | RT | KISARAZU-SHI | 10,000.00 | 1,528.62 | 11,528.62 |
| 1278 | RY | OMUTA-SHI | 37,411.40 | | 37,411.40 |
| 1279 | SF | MUNAKATA-SHI | 20,000.00 | | 20,000.00 |
| 1280 | SY | TSU-SHI | | 26,999.70 | 26,999.70 |
| 1281 | SF | TOYOKAWA-SHI | 15,866.31 | | 15,866.31 |
| 1282 | SI | CHOFU-SHI | 18,261.51 | | 18,261.51 |
| 1283 | SK | NAGOYA-SHI | | 52,136.78 | 52,136.78 |
| 1284 | SK | IBARAKI-SHI | 36,747.19 | | 36,747.19 |
| 1285 | SK | OTA-KU | 18,468.36 | | 18,468.36 |
| 1286 | SK | NAGOYA-SHI | | 70,935.92 | 70,935.92 |
| 1287 | SM | KOFU-SHI | 111,815.14 | | 111,815.14 |
| 1288 | SN | TOGANE-SHI | | 37,174.73 | 37,174.73 |
| 1289 | SN | YAMA-GUN | 18,633.55 | | 18,633.55 |
| 1290 | SS | HACHIOJI-SHI | 18,972.94 | | 18,972.94 |
| 1291 | SS | AMAGASAKI-SHI | 50,890.91 | | 50,890.91 |
| 1292 | SS | NAGOYA-SHI | | 18,226.00 | 18,226.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1293 | ST | SETO-SHI | 182,659.53 | 10,023.42 | 192,682.95 |
| 1294 | ST | URASOE-SHI | | 9,711.06 | 9,711.06 |
| 1295 | SU | NUMAZU-SHI | | 37,318.08 | 37,318.08 |
| 1296 | SS | MORIGUCHI-SHI | 10,000.00 | | 10,000.00 |
| 1297 | SN | SAPPORO-SHI | 56,668.33 | | 56,668.33 |
| 1298 | SH | MACHIDA-SHI | | 1,302.00 | 1,302.00 |
| 1299 | SM | NAGOYA-SHI | | 18,617.36 | 18,617.36 |
| 1300 | SY | SAPPORO-SHI | | 10,441.62 | 10,441.62 |
| 1301 | SY | SHIMONOSEKI-SHI | 18,801.71 | | 18,801.71 |
| 1302 | SK | YOKOHAMA-SHI | 18,115.94 | | 18,115.94 |
| 1303 | SK | SHIZUOKA-SHI | 37,253.20 | | 37,253.20 |
| 1304 | SN | YOKOHAMA-SHI | 94,126.51 | | 94,126.51 |
| 1305 | SE | NAGOYA-SHI | | 2,419.10 | 2,419.10 |
| 1306 | SK | YOKOHAMA-SHI | 91,474.58 | | 91,474.58 |
| 1307 | SO | TOYONAKA-SHI | | 14,510.91 | 14,510.91 |
| 1308 | ST | HAMAMATSU-SHI | 50,749.98 | | 50,749.98 |
| 1309 | SS | SHIZUOKA-SHI | 188,276.65 | | 188,276.65 |
| 1310 | ST | TONDABAYASHI-SHI | | 2,982.36 | 2,982.36 |
| 1311 | SO | GAMAGORI-SHI | | 29,790.08 | 29,790.08 |
| 1312 | SO | KANI-SHI | 31,692.38 | | 31,692.38 |
| 1313 | SS | NAGOYA-SHI | | 3,664.81 | 3,664.81 |
| 1314 | SK | NAGOYA-SHI | 37,574.82 | | 37,574.82 |
| 1315 | SM | YAIZU-SHI | 189,083.58 | | 189,083.58 |
| 1316 | SF | AOMORI-SHI | | 66,726.71 | 66,726.71 |
| 1317 | SH | UTSUNOMIYA-SHI | 56,032.88 | | 56,032.88 |
| 1318 | ST | HIROSHIMA-SHI | 93,248.80 | | 93,248.80 |
| 1319 | SK | OTARU-SHI | | 41,611.94 | 41,611.94 |
| 1320 | SU | SHIMONOSEKI-SHI | 100,000.00 | | 100,000.00 |
| 1321 | SA | NAGOYA-SHI | | 27,747.80 | 27,747.80 |
| 1322 | SY | TOKONAME-SHI | 18,252.62 | | 18,252.62 |
| 1323 | SK | TAJIMI-SHI | 100,000.00 | 81,885.22 | 181,885.22 |
| 1324 | SN | NAGAKUTE-SHI | 31,263.03 | | 31,263.03 |
| 1325 | SS | CHIGASAKI-SHI | | 14,695.32 | 14,695.32 |
| 1326 | ST | CHIYODA-KU | | 6,231.06 | 6,231.06 |
| 1327 | SS | HAMAMATSU-SHI | | 37,528.61 | 37,528.61 |
| 1328 | ST | HIMEJI-SHI | 15,612.00 | | 15,612.00 |
| 1329 | SN | NAGOYA-SHI | | 11,937.48 | 11,937.48 |
| 1330 | SN | OSAKA-SHI | 88,537.37 | | 88,537.37 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1331 | SS | AKO-GUN | 10,000.00 | | 10,000.00 |
| 1332 | SY | NANKOKU-SHI | 37,378.52 | | 37,378.52 |
| 1333 | SK | SHINAGAWA-KU | 17,707.48 | | 17,707.48 |
| 1334 | SN | NERIMA-KU | 10,000.00 | | 10,000.00 |
| 1335 | SS | OTA-KU | 400,000.00 | | 400,000.00 |
| 1336 | ST | NODA-SHI | | 13,770.44 | 13,770.44 |
| 1337 | SS | NAGOYA-SHI | 18,197.27 | | 18,197.27 |
| 1338 | ST | TOYOTA-SHI | 70,000.00 | | 70,000.00 |
| 1339 | SA | ITOSHIMA-SHI | 18,541.42 | | 18,541.42 |
| 1340 | SO | ISE-SHI | 50,000.00 | 12,038.23 | 62,038.23 |
| 1341 | ST | KANUMA-SHI | | 16,854.15 | 16,854.15 |
| 1342 | SS | MINAMATA-SHI | 17,649.14 | | 17,649.14 |
| 1343 | SH | ATAMI-SHI | 190,427.84 | | 190,427.84 |
| 1344 | SI | HITACHIOMIYA-SHI | 93,202.44 | | 93,202.44 |
| 1345 | SK | KAMAKURA-SHI | 18,594.28 | | 18,594.28 |
| 1346 | SK | NAGAHAMA-SHI | | 2,682.07 | 2,682.07 |
| 1347 | SK | ICHIKAWA-SHI | | 16,303.18 | 16,303.18 |
| 1348 | SS | YOKOHAMA-SHI | | 18,067.94 | 18,067.94 |
| 1349 | SS | FUNABASHI-SHI | 18,323.94 | | 18,323.94 |
| 1350 | ST | KANI-SHI | | 36,664.51 | 36,664.51 |
| 1351 | ST | SHINAGAWA-KU | 18,514.11 | | 18,514.11 |
| 1352 | S and AK | KAWASAKI-SHI | | 64,896.36 | 64,896.36 |
| 1353 | SK | ASHIGARAKAMI-GUN | | 50,032.10 | 50,032.10 |
| 1354 | SI | AKAIWA-SHI | 100,000.00 | | 100,000.00 |
| 1355 | SM | TOTTORI-SHI | 60,000.00 | | 60,000.00 |
| 1356 | SM | KYOTO-SHI | 20,000.00 | | 20,000.00 |
| 1357 | ST | KYOTO-SHI | 18,294.92 | | 18,294.92 |
| 1358 | SN | KITA-KU | 10,000.00 | | 10,000.00 |
| 1359 | SK | FUJIOKA-SHI | 88,894.16 | | 88,894.16 |
| 1360 | SO | KAWASAKI-SHI | 18,427.53 | | 18,427.53 |
| 1361 | SI | ASAHIKAWA-SHI | 189,513.59 | | 189,513.59 |
| 1362 | SK | YOKOHAMA-SHI | | 4,444.27 | 4,444.27 |
| 1363 | SK | SENDAI-SHI | 100,000.00 | | 100,000.00 |
| 1364 | SM | SUGINAMI-KU | 16,729.87 | | 16,729.87 |
| 1365 | SO | SEKI-SHI | 93,411.39 | | 93,411.39 |
| 1366 | SS | HIROSHIMA-SHI | 100,000.00 | | 100,000.00 |
| 1367 | SU | YOKOHAMA-SHI | 220,000.00 | | 220,000.00 |
| 1368 | SK | FUKUSHIMA-SHI | | 91,510.51 | 91,510.51 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1369 | SK | NIWA-GUN | 167,280.03 | | 167,280.03 |
| 1370 | SM | FUJIMI-SHI | 15,847.87 | | 15,847.87 |
| 1371 | SN | OKAZAKI-SHI | | 53,614.43 | 53,614.43 |
| 1372 | ST | YOKOHAMA-SHI | | 11,319.37 | 11,319.37 |
| 1373 | ST | SHIBUYA-KU | 37,383.18 | | 37,383.18 |
| 1374 | ST | HINO-SHI | | 79,374.02 | 79,374.02 |
| 1375 | SS | YOKOHAMA-SHI | | 84,101.06 | 84,101.06 |
| 1376 | SI | ITO-SHI | 63,344.60 | | 63,344.60 |
| 1377 | SN | MIKI-SHI | 36,977.70 | | 36,977.70 |
| 1378 | SO | KOBE-SHI | 10,000.00 | | 10,000.00 |
| 1379 | SM | KASUGA-SHI | 88,370.46 | | 88,370.46 |
| 1380 | SS | EDOGAWA-KU | 18,652.08 | | 18,652.08 |
| 1381 | SS | MISATO-SHI | 45.00 | | 45.00 |
| 1382 | SS and YS | MISATO-SHI | 349,965.00 | | 349,965.00 |
| 1383 | SK | SENDAI-SHI | | 16,013.67 | 16,013.67 |
| 1384 | SS | ONGA-GUN | 16,523.47 | | 16,523.47 |
| 1385 | SS | NISHINOMIYA-SHI | 89,766.61 | 4,667.83 | 94,434.44 |
| 1386 | SS | TAKA-GUN | 189,155.11 | | 189,155.11 |
| 1387 | SY | KASUGAI-SHI | 56,682.21 | | 56,682.21 |
| 1388 | SD | KANAZAWA-SHI | 92,661.24 | | 92,661.24 |
| 1389 | SS | KHLONG TOEY, KHLONG TOEY | | 54,487.88 | 54,487.88 |
| 1390 | ST | SHIZUOKA-SHI | 93,295.19 | | 93,295.19 |
| 1391 | SW | ASAHIKAWA-SHI | 35,120.59 | | 35,120.59 |
| 1392 | SF | NEYAGAWA-SHI | 20,000.00 | | 20,000.00 |
| 1393 | SI | URESHINO-SHI | | 26,197.27 | 26,197.27 |
| 1394 | SM | OITA-SHI | 55,715.76 | | 55,715.76 |
| 1395 | SO | HANDA-SHI | 28,710.25 | | 28,710.25 |
| 1396 | ST | TSU-SHI | | 88,041.11 | 88,041.11 |
| 1397 | SS | YOKOHAMA-SHI | 18,525.39 | | 18,525.39 |
| 1398 | SM | MIE-GUN | 53,336.50 | | 53,336.50 |
| 1399 | SK | NAGOYA-SHI | | 38,425.37 | 38,425.37 |
| 1400 | ST | MINATO-KU | 99,169.27 | | 99,169.27 |
| 1401 | SS | OSAKA-SHI | 10,000.00 | | 10,000.00 |
| 1402 | ST | SENDAI-SHI | 54,298.49 | | 54,298.49 |
| 1403 | SO | ODAWARA-SHI | 18,689.26 | | 18,689.26 |
| 1404 | SO | NAGOYA-SHI | 94,244.79 | | 94,244.79 |
| 1405 | SO | NAGOYA-SHI | | 55,056.79 | 55,056.79 |
| 1406 | SS | SHINJUKU-KU | 186,590.38 | 93,425.24 | 280,015.62 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1407 | SH | TAKATSUKI-SHI | 18,806.43 | | 18,806.43 |
| 1408 | SS | SAGAMIHARA-SHI | | 3,897.97 | 3,897.97 |
| 1409 | SO | HIKI-GUN | 37,355.26 | | 37,355.26 |
| 1410 | ST | YACHIYO-SHI | | 5,731.52 | 5,731.52 |
| 1411 | SK | IZUNOKUNI-SHI | 18,677.63 | | 18,677.63 |
| 1412 | SS | HASUDA-SHI | 16,078.90 | | 16,078.90 |
| 1413 | SI | ISEHARA-SHI | 31,687.74 | | 31,687.74 |
| 1414 | SI | INAZAWA-SHI | 35,557.67 | | 35,557.67 |
| 1415 | SM | HANNAN-SHI | 34,095.91 | | 34,095.91 |
| 1416 | SK | KUNITACHI-SHI | 10,000.00 | | 10,000.00 |
| 1417 | SN | ICHIKAWA-SHI | 19,069.42 | | 19,069.42 |
| 1418 | SS | TOYONAKA-SHI | 37,315.66 | | 37,315.66 |
| 1419 | SS | SHIOJIRI-SHI | | 27,027.72 | 27,027.72 |
| 1420 | SN | KANAZAWA-SHI | 38,000.73 | | 38,000.73 |
| 1421 | SH | GOSHOGAWARA-SHI | 87,986.87 | | 87,986.87 |
| 1422 | SS | CHIBA-SHI | 20,000.00 | | 20,000.00 |
| 1423 | SW | NAGOYA-SHI | | 8,678.88 | 8,678.88 |
| 1424 | SF and SF | NAGOYA-SHI | 50,000.00 | | 50,000.00 |
| 1425 | SH | SAPPORO-SHI | 370,644.92 | | 370,644.92 |
| 1426 | SK | NANJO-GUN | 150,000.00 | | 150,000.00 |
| 1427 | SM | KITASOMA-GUN | 93,318.41 | | 93,318.41 |
| 1428 | SM | YOKOHAMA-SHI | 54,002.17 | | 54,002.17 |
| 1429 | SM | TAMA-SHI | 185,919.69 | | 185,919.69 |
| 1430 | SK | TOYOKAWA-SHI | 37,663.93 | | 37,663.93 |
| 1431 | SM | YOKOHAMA-SHI | 10,000.00 | | 10,000.00 |
| 1432 | SH | TSURUGASHIMA-SHI | 100,000.00 | | 100,000.00 |
| 1433 | SM | SAITAMA-SHI | | 185,116.63 | 185,116.63 |
| 1434 | SM | NASUSHIOBARA-SHI | 95,117.31 | | 95,117.31 |
| 1435 | SS | NAGOYA-SHI | 10,000.00 | | 10,000.00 |
| 1436 | SA | KITAKATSUSHIKA-GUN | | 134,272.00 | 134,272.00 |
| 1437 | SS | TOYOHASHI-SHI | 377,618.00 | | 377,618.00 |
| 1438 | SS | OKAYAMA-SHI | | 13,615.75 | 13,615.75 |
| 1439 | SS | YOKOHAMA-SHI | 30,000.00 | | 30,000.00 |
| 1440 | SS | AKITA-SHI | 348,586.56 | 87,175.35 | 435,761.91 |
| 1441 | SA | KOTO-KU | | 8,047.72 | 8,047.72 |
| 1442 | SS | AISAI-SHI | 37,917.10 | | 37,917.10 |
| 1443 | SI and YK | KYOTO-SHI | 50,000.00 | | 50,000.00 |
| 1444 | SI | KYOTO-SHI | 94,523.89 | | 94,523.89 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1445 | ST | NIWA-GUN | | 4,577.01 | 4,577.01 |
| 1446 | SA | IWANUMA-SHI | 18,894.07 | | 18,894.07 |
| 1447 | SS | CHUO-KU | 56,060.81 | | 56,060.81 |
| 1448 | ST | NAGOYA-SHI | 18,780.52 | | 18,780.52 |
| 1449 | SA | FUCHU-SHI | 38,652.08 | | 38,652.08 |
| 1450 | SK | KUMAMOTO-SHI | 34,254.40 | | 34,254.40 |
| 1451 | SK | ENA-SHI | 18,958.55 | | 18,958.55 |
| 1452 | SM | NAGOYA-SHI | 17,951.18 | | 17,951.18 |
| 1453 | SN | KYOTO-SHI | 49,316.73 | | 49,316.73 |
| 1454 | SO | SETAGAYA-KU | 50,510.73 | | 50,510.73 |
| 1455 | SS | IBARAKI-SHI | 37,840.57 | | 37,840.57 |
| 1456 | SW | KYOTO-SHI | 34,283.53 | | 34,283.53 |
| 1457 | SY | OSATO-GUN | 130,613.27 | | 130,613.27 |
| 1458 | SK | KITAKYUSHU-SHI | 18,951.37 | | 18,951.37 |
| 1459 | SK | ANJO-SHI | 19,011.41 | | 19,011.41 |
| 1460 | SK | MUSASHINO-SHI | 38,182.52 | | 38,182.52 |
| 1461 | SS | ANJO-SHI | 48,005.13 | | 48,005.13 |
| 1462 | SS | FUKUOKA-SHI | 36,914.00 | | 36,914.00 |
| 1463 | TT | KAHOKU-SHI | 36,136.74 | 17,989.93 | 54,126.67 |
| 1464 | TS | URAYASU-SHI | 18,427.53 | | 18,427.53 |
| 1465 | TN | ANPACHI-GUN | 69,546.31 | | 69,546.31 |
| 1466 | TT | HITACHINAKA-SHI | 50,000.00 | | 50,000.00 |
| 1467 | TH | NIKKO-SHI | 182,537.55 | | 182,537.55 |
| 1468 | TK | KAWASAKI-SHI | | 90,579.72 | 90,579.72 |
| 1469 | TT | SUGINAMI-KU | 37,064.50 | | 37,064.50 |
| 1470 | TW | KAGOSHIMA-SHI | 35,906.65 | | 35,906.65 |
| 1471 | TT | TAKIKAWA-SHI | 10,000.00 | | 10,000.00 |
| 1472 | TT | TAMA-SHI | | 15,809.45 | 15,809.45 |
| 1473 | TK | FUKUROI-SHI | | 109,624.92 | 109,624.92 |
| 1474 | TM | ICHIKAWA-SHI | | 13,052.81 | 13,052.81 |
| 1475 | TO | YOKKAICHI-SHI | 18,740.64 | | 18,740.64 |
| 1476 | TY | FUJIMIN0-SHI | | 20,000.00 | 20,000.00 |
| 1477 | TS | YOKOSUKA-SHI | 90,546.91 | | 90,546.91 |
| 1478 | TT | KAYABE-GUN | 92,856.27 | | 92,856.27 |
| 1479 | TM | KUMAMOTO-SHI | 40,000.00 | | 40,000.00 |
| 1480 | TS | KAWASAKI-SHI | 17,649.14 | | 17,649.14 |
| 1481 | TY | OWARIASAHI-SHI | 20,000.00 | 20,845.20 | 40,845.20 |
| 1482 | TA | ASHIYA-SHI | 94,256.65 | | 94,256.65 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1483 | TJ | FUJISAWA-SHI | 17,953.33 | | 17,953.33 |
| 1484 | TK | KAWANISHI-SHI | 10,000.00 | | 10,000.00 |
| 1485 | TO | NAGAREYAMA-SHI | | 10,112.20 | 10,112.20 |
| 1486 | TO | KYOTO-SHI | 18,076.65 | | 18,076.65 |
| 1487 | TN | KAWANISHI-SHI | 37,537.56 | | 37,537.56 |
| 1488 | TO | KASUGAI-SHI | | 53,624.40 | 53,624.40 |
| 1489 | TH | TOSU-SHI | 86,855.04 | | 86,855.04 |
| 1490 | TN | SHIROI-SHI | | 73,036.47 | 73,036.47 |
| 1491 | TM | ISESAKI-SHI | | 15,605.09 | 15,605.09 |
| 1492 | TN | YOKOHAMA-SHI | 18,927.45 | | 18,927.45 |
| 1493 | TO | KUWANA-SHI | | 47,753.03 | 47,753.03 |
| 1494 | TS | CHUO-KU | | 3,039.54 | 3,039.54 |
| 1495 | TU | NISSHIN-SHI | | 11,513.42 | 11,513.42 |
| 1496 | TY | DAITO-SHI | | 17,258.58 | 17,258.58 |
| 1497 | TT | TOSHIMA-KU | 182,060.94 | | 182,060.94 |
| 1498 | TN | YOKOHAMA-SHI | 38,299.52 | 9,000.00 | 47,299.52 |
| 1499 | TK | CHIYODA-KU | | 3,967.40 | 3,967.40 |
| 1500 | TA | NIIHAMA-SHI | 18,937.01 | | 18,937.01 |
| 1501 | TK | TOYAMA-SHI | 50,000.00 | | 50,000.00 |
| 1502 | TM | NARASHINO-SHI | 93,005.96 | | 93,005.96 |
| 1503 | TM | SAITAMA-SHI | | 9,276.67 | 9,276.67 |
| 1504 | TS | SHIOGAMA-SHI | | 18,582.76 | 18,582.76 |
| 1505 | TY | CHOFU-SHI | 100,000.00 | | 100,000.00 |
| 1506 | TY | RYUGASAKI-SHI | | 75,646.54 | 75,646.54 |
| 1507 | TT | ATAMI-SHI | 38,143.68 | | 38,143.68 |
| 1508 | TA | FUKUOKA-SHI | 20,000.00 | | 20,000.00 |
| 1509 | TA | KITANAGOYA-SHI | 37,101.17 | | 37,101.17 |
| 1510 | TH | NISHIO-SHI | 18,550.59 | | 18,550.59 |
| 1511 | TH | YOKOHAMA-SHI | 18,773.47 | | 18,773.47 |
| 1512 | TH | IBARAKI-SHI | | 48,779.48 | 48,779.48 |
| 1513 | TK | KAKAMIGAHARA-SHI | 128,755.37 | | 128,755.37 |
| 1514 | TK | KATSUSHIKA-KU | 56,682.20 | | 56,682.20 |
| 1515 | TK | SETAGAYA-KU | 36,936.72 | | 36,936.72 |
| 1516 | TM | OSAKA-SHI | 50,000.00 | | 50,000.00 |
| 1517 | TM | ADACHI-KU | 36,698.00 | | 36,698.00 |
| 1518 | TM | ICHIHARA-SHI | 30,000.00 | | 30,000.00 |
| 1519 | TM | NERIMA-KU | | 7,270.48 | 7,270.48 |
| 1520 | TN | KOBE-SHI | 50,000.00 | | 50,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1521 | TN | IKEDA-SHI | | 3,043.86 | 3,043.86 |
| 1522 | TS | TAKAHAMA-SHI | | 18,939.40 | 18,939.40 |
| 1523 | TS | OYABE-SHI | | 4,671.96 | 4,671.96 |
| 1524 | TS | NAGOYA-SHI | 18,452.46 | | 18,452.46 |
| 1525 | TT | KUMA-GUN | 10,000.00 | | 10,000.00 |
| 1526 | TT | YAMAGATA-SHI | 20,000.00 | | 20,000.00 |
| 1527 | TY | KAWASAKI-SHI | 18,635.86 | | 18,635.86 |
| 1528 | TY | KASUKABE-SHI | | 53,116.40 | 53,116.40 |
| 1529 | TY | ITABASHI-KU | 185,712.52 | | 185,712.52 |
| 1530 | TY | EDOGAWA-KU | | 17,766.06 | 17,766.06 |
| 1531 | TS | IRUMA-GUN | 18,631.23 | | 18,631.23 |
| 1532 | TK | TOKAMACHI-SHI | 50,000.00 | 46,179.69 | 96,179.69 |
| 1533 | TH | SOKA-SHI | 90,155.07 | | 90,155.07 |
| 1534 | TN | HIRAKATA-SHI | 92,262.28 | | 92,262.28 |
| 1535 | TO | NAGOYA-SHI | 10,000.00 | | 10,000.00 |
| 1536 | TM | HIRATSUKA-SHI | 15,866.31 | | 15,866.31 |
| 1537 | TH | KUMAGAYA-SHI | 37,446.00 | | 37,446.00 |
| 1538 | TH | NISHITOKYO-SHI | 200,000.00 | | 200,000.00 |
| 1539 | TH | HITACHI-SHI | 37,902.72 | | 37,902.72 |
| 1540 | TO | KUMAMOTO-SHI | 28,654.40 | | 28,654.40 |
| 1541 | TY | HACHIOJI-SHI | 30,000.00 | | 30,000.00 |
| 1542 | TF | CHIYODA-KU | 1,200,000.00 | | 1,200,000.00 |
| 1543 | TF | KARIYA-SHI | 10,000.00 | | 10,000.00 |
| 1544 | TK | SAGA-SHI | 37,099.86 | | 37,099.86 |
| 1545 | TU | CHINO-SHI | 54,784.52 | | 54,784.52 |
| 1546 | TY | TAKARAZUKA-SHI | 15,536.79 | 2,041.86 | 17,578.65 |
| 1547 | TS | MATSUYAMA-SHI | 89,766.61 | | 89,766.61 |
| 1548 | TI | TSUKUBA-SHI | | 87,236.22 | 87,236.22 |
| 1549 | TB | MIZUMA-GUN | 173,711.64 | | 173,711.64 |
| 1550 | TE | SAGAMIHARA-SHI | 36,841.47 | | 36,841.47 |
| 1551 | TK | HIGASHIIBARAKI-GUN | 79,449.16 | | 79,449.16 |
| 1552 | TK | KUNITACHI-SHI | | 4,879.85 | 4,879.85 |
| 1553 | TN | MARUGAME-SHI | 87,986.87 | | 87,986.87 |
| 1554 | TW | FUKUI-SHI | | 45,924.73 | 45,924.73 |
| 1555 | TY | NISSHIN-SHI | 94,221.11 | | 94,221.11 |
| 1556 | TY | MIZUNAMI-SHI | 37,262.46 | | 37,262.46 |
| 1557 | TS | NAGOYA-SHI | | 16,571.21 | 16,571.21 |
| 1558 | TA | SAGAE-SHI | | 36,452.00 | 36,452.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1559 | TY | OTA-KU | | 27,270.48 | 27,270.48 |
| 1560 | TH | TOYONAKA-SHI | 93,283.59 | | 93,283.59 |
| 1561 | TH | SAITAMA-SHI | 46,603.15 | 33,325.20 | 79,928.35 |
| 1562 | TN | EBETSU-SHI | | 2,166.24 | 2,166.24 |
| 1563 | TK | KOBE-SHI | 10,000.00 | | 10,000.00 |
| 1564 | TK | TAJIMA-SHI | 36,394.52 | | 36,394.52 |
| 1565 | TI | TAKARAZUKA-SHI | 189,370.04 | | 189,370.04 |
| 1566 | TN | TANABE-SHI | 37,337.71 | | 37,337.71 |
| 1567 | TH | FUKUOKA-SHI | 35,116.48 | | 35,116.48 |
| 1568 | TM | HIMI-SHI | | 46,165.48 | 46,165.48 |
| 1569 | TW | OTA-KU | | 702.72 | 702.72 |
| 1570 | TK | YORO-GUN | | 7,623.32 | 7,623.32 |
| 1571 | TT | DAZAIFU-SHI | | 12,500.00 | 12,500.00 |
| 1572 | TO | KYOTO-SHI | 200,000.00 | | 200,000.00 |
| 1573 | TA | TACHIKAWA-SHI | 102,879.26 | | 102,879.26 |
| 1574 | TH | KURE-SHI | 93,167.71 | | 93,167.71 |
| 1575 | TH | TOYOHASHI-SHI | | 6,925.66 | 6,925.66 |
| 1576 | TK | SAGAMIHARA-SHI | 92,936.81 | | 92,936.81 |
| 1577 | TK | YOKKAICHI-SHI | 56,416.43 | | 56,416.43 |
| 1578 | TH | NAGOYA-SHI | 17,649.14 | | 17,649.14 |
| 1579 | TM | HAMURA-SHI | 185,505.82 | | 185,505.82 |
| 1580 | TM | GOSHI-SHI | 70,000.00 | 20,840.67 | 90,840.67 |
| 1581 | TY | KOBE-SHI | 187,312.69 | | 187,312.69 |
| 1582 | TI | YAMATO-KORIYAMA-SHI | 68,050.55 | | 68,050.55 |
| 1583 | TT | NAGOYA-SHI | | 40,120.49 | 40,120.49 |
| 1584 | TO | ISHINOMAKI-SHI | 87,494.17 | | 87,494.17 |
| 1585 | TI | YOKOHAMA-SHI | 93,086.76 | | 93,086.76 |
| 1586 | TY | IWATA-SHI | 55,651.75 | | 55,651.75 |
| 1587 | TT | NAGANO-SHI | | 68,430.03 | 68,430.03 |
| 1588 | TH | CHIBA-SHI | 90,964.23 | | 90,964.23 |
| 1589 | TM | ITAMI-SHI | 10,000.00 | | 10,000.00 |
| 1590 | TS | TAITO-KU | 50,000.00 | | 50,000.00 |
| 1591 | TU | ONGA-GUN | | 4,905.80 | 4,905.80 |
| 1592 | TW | KYOTO-SHI | 18,031.02 | | 18,031.02 |
| 1593 | TH | SUZUKA-SHI | 18,666.01 | | 18,666.01 |
| 1594 | TH | INAZAWA-SHI | 18,252.62 | | 18,252.62 |
| 1595 | TU | FUKUTSU-SHI | 26,072.00 | | 26,072.00 |
| 1596 | TT | NAKANO-KU | | 85,976.46 | 85,976.46 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1597 | TN | SEKI-SHI | 37,645.89 | | 37,645.89 |
| 1598 | TO | KOSHIGAYA-SHI | | 8,477.65 | 8,477.65 |
| 1599 | TI | NAGOYA-SHI | | 92,296.34 | 92,296.34 |
| 1600 | TM | HIMEJI-SHI | 80,059.78 | | 80,059.78 |
| 1601 | TT | MATSUMOTO-SHI | | 11,764.38 | 11,764.38 |
| 1602 | TS | NAGAREYAMA-SHI | 55,956.23 | | 55,956.23 |
| 1603 | TT | OSAKA-SHI | 186,173.52 | | 186,173.52 |
| 1604 | TY | YOKKAICHI-SHI | | 34,310.40 | 34,310.40 |
| 1605 | TN | KUWANA-SHI | | 71,200.02 | 71,200.02 |
| 1606 | TI | KAMO-SHI | 36,914.00 | | 36,914.00 |
| 1607 | TK | NAGOYA-SHI | 37,248.58 | | 37,248.58 |
| 1608 | TA | MOGAMI-GUN | 18,640.49 | | 18,640.49 |
| 1609 | TH | OSAKA-SHI | 35,906.65 | | 35,906.65 |
| 1610 | TK | HACHIOJI-SHI | 503,452.53 | 18,882.18 | 522,334.71 |
| 1611 | TK | YOKOHAMA-SHI | | 2,462.12 | 2,462.12 |
| 1612 | TO | NAGOYA-SHI | 18,652.08 | | 18,652.08 |
| 1613 | TT | TORIDE-SHI | 18,768.78 | | 18,768.78 |
| 1614 | TT | KASHIWAZAKI-SHI | 185,139.48 | | 185,139.48 |
| 1615 | TI | TOKAI-SHI | 50,000.00 | 132,884.06 | 182,884.06 |
| 1616 | TN | NERIMA-KU | | 13,498.20 | 13,498.20 |
| 1617 | TF | HIROSAKI-SHI | | 13,562.20 | 13,562.20 |
| 1618 | TT | KAWASAKI-SHI | 38,635.86 | | 38,635.86 |
| 1619 | TU | YOKOHAMA-SHI | 70,241.17 | | 70,241.17 |
| 1620 | TK | YANAGAWA-SHI | | 258.91 | 258.91 |
| 1621 | TH | SHIMADA-SHI | 55,596.75 | | 55,596.75 |
| 1622 | TT | FUNABASHI-SHI | | 67,716.02 | 67,716.02 |
| 1623 | TH | FUNABASHI-SHI | 16,077.18 | | 16,077.18 |
| 1624 | TM | SAKAI-SHI | 37,251.99 | | 37,251.99 |
| 1625 | TO | OKAZAKI-SHI | 185,712.52 | | 185,712.52 |
| 1626 | TT | ASHIGARASHIMO-GUN | | 23,439.73 | 23,439.73 |
| 1627 | TN | MIYAKI-GUN | 18,000.73 | | 18,000.73 |
| 1628 | TK | CHIBA-SHI | 37,188.55 | | 37,188.55 |
| 1629 | TK | CHUO-KU | | 33,599.79 | 33,599.79 |
| 1630 | TM | ITAMI-SHI | | 214.43 | 214.43 |
| 1631 | TO | ATSUGI-SHI | 18,546.00 | | 18,546.00 |
| 1632 | TS | MISATO-SHI | | 5,904.80 | 5,904.80 |
| 1633 | TT | MEGURO-KU | | 86,050.80 | 86,050.80 |
| 1634 | TS | SAYAMA-SHI | 35,112.36 | | 35,112.36 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1635 | TO | HAMAMATSU-SHI | 95,359.19 | | 95,359.19 |
| 1636 | TA | KASUGAI-SHI | | 55,779.30 | 55,779.30 |
| 1637 | TM | ASHIYA-SHI | 37,425.16 | | 37,425.16 |
| 1638 | TH | YOKKAICHI-SHI | | 75,597.25 | 75,597.25 |
| 1639 | TN | ICHINOMIYA-SHI | 10,000.00 | | 10,000.00 |
| 1640 | TS | TOYOHASHI-SHI | 32,023.92 | | 32,023.92 |
| 1641 | TS | YAMAGATA-SHI | | 11,477.81 | 11,477.81 |
| 1642 | TY | CHOFU-SHI | 34,507.47 | | 34,507.47 |
| 1643 | TY | OWARIASAHI-SHI | 18,427.53 | | 18,427.53 |
| 1644 | TT | HAKUSAN-SHI | 94,649.17 | | 94,649.17 |
| 1645 | TA | KOBE-SHI | | 32,791.42 | 32,791.42 |
| 1646 | TE | CHOFU-SHI | 52,226.26 | | 52,226.26 |
| 1647 | TE | FUNABASHI-SHI | 15,723.27 | | 15,723.27 |
| 1648 | TE | WAKE-GUN | 37,142.51 | | 37,142.51 |
| 1649 | TK | OKAZAKI-SHI | 178,890.88 | 60,554.87 | 239,445.75 |
| 1650 | TK | SAKAI-SHI | 69,014.92 | | 69,014.92 |
| 1651 | TK | NIIGATA-SHI | 79,668.58 | | 79,668.58 |
| 1652 | TN | ICHINOMIYA-SHI | | 33,570.82 | 33,570.82 |
| 1653 | TN | IWAKURA-SHI | 35,906.65 | | 35,906.65 |
| 1654 | TN | CHIGASAKI-SHI | 94,363.37 | | 94,363.37 |
| 1655 | TS | HIGASHI-MATSUYAMA-SHI | 92,284.98 | | 92,284.98 |
| 1656 | TS | OGORI-SHI | | 20,957.92 | 20,957.92 |
| 1657 | TS | MORIYAMA-SHI | | 35,979.86 | 35,979.86 |
| 1658 | TT | SAPPORO-SHI | | 46,091.00 | 46,091.00 |
| 1659 | TT | ASHIYA-SHI | | 17,521.45 | 17,521.45 |
| 1660 | TT | EBETSU-SHI | | 8,635.24 | 8,635.24 |
| 1661 | TY | CHIYODA-KU | | 5,769.06 | 5,769.06 |
| 1662 | TT | YOKOHAMA-SHI | 10,000.00 | | 10,000.00 |
| 1663 | TS | MINAMATA-SHI | 18,035.36 | | 18,035.36 |
| 1664 | TK | ASHIBETSU-SHI | | 57,594.48 | 57,594.48 |
| 1665 | TN | IRUMA-GUN | 92,879.26 | | 92,879.26 |
| 1666 | TJ | MINAMATA-SHI | 94,756.80 | | 94,756.80 |
| 1667 | TK | HIROSHIMA-SHI | 92,103.65 | | 92,103.65 |
| 1668 | TS | NISHITOKYO-SHI | | 242,143.51 | 242,143.51 |
| 1669 | TS | KITAAKITA-SHI | | 15,592.22 | 15,592.22 |
| 1670 | TS | HACHINOHE-SHI | | 8,355.84 | 8,355.84 |
| 1671 | TY | YOKOHAMA-SHI | 94,732.85 | | 94,732.85 |
| 1672 | TO | FUNABASHI-SHI | 93,248.79 | | 93,248.79 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1673 | TS | KYOTO-SHI | 18,212.73 | | 18,212.73 |
| 1674 | TW | FUKUOKA-SHI | 50,000.00 | | 50,000.00 |
| 1675 | TN | SUGINAMI-KU | 92,764.38 | | 92,764.38 |
| 1676 | TO | SETAGAYA-KU | 93,364.88 | | 93,364.88 |
| 1677 | TT | TSUSHIMA-SHI | 28,102.83 | | 28,102.83 |
| 1678 | TT | CHIBA-SHI | | 5,824.73 | 5,824.73 |
| 1679 | TY | SAKURA-SHI | 55,727.56 | | 55,727.56 |
| 1680 | TH | UTSUNOMIYA-SHI | | 55,309.01 | 55,309.01 |
| 1681 | TT | SETAGAYA-KU | 92,752.91 | | 92,752.91 |
| 1682 | TT | KAWASAKI-SHI | 37,998.73 | | 37,998.73 |
| 1683 | TA | TOYOKAWA-SHI | | 6,696.34 | 6,696.34 |
| 1684 | TM | MORIYA-SHI | 180,223.48 | | 180,223.48 |
| 1685 | TI | KASUGAI-SHI | 186,613.59 | | 186,613.59 |
| 1686 | TF | CHIKUSHINO-SHI | 36,359.23 | | 36,359.23 |
| 1687 | TH | KASUGAI-SHI | 91,474.58 | | 91,474.58 |
| 1688 | TI | HINO-SHI | | 33,075.97 | 33,075.97 |
| 1689 | TK | NAGOYA-SHI | 18,206.10 | | 18,206.10 |
| 1690 | TN | TAGATA-GUN | | 56,782.34 | 56,782.34 |
| 1691 | TS | MATSUDO-SHI | 18,635.86 | | 18,635.86 |
| 1692 | TS | UJI-SHI | 55,921.47 | | 55,921.47 |
| 1693 | TT | MATSUBARA-SHI | 36,594.30 | | 36,594.30 |
| 1694 | TT | KOUTO-KU | 10,000.00 | | 10,000.00 |
| 1695 | TY | MACHIDA-SHI | 158,713.36 | 55,111.69 | 213,825.05 |
| 1696 | TK | NAGOYA-SHI | | 78,235.29 | 78,235.29 |
| 1697 | TO | SAITAMA-SHI | 56,904.41 | | 56,904.41 |
| 1698 | TK | MIYAKOJIMA-SHI | 30,000.00 | | 30,000.00 |
| 1699 | TS | TOYOTA-SHI | | 3,726.56 | 3,726.56 |
| 1700 | TT | FUKUOKA-SHI | | 98,326.86 | 98,326.86 |
| 1701 | TM | NIWA-GUN | 336,624.78 | | 336,624.78 |
| 1702 | TK | SHINJUKU-KU | 89,456.11 | | 89,456.11 |
| 1703 | TT | MURORAN-SHI | 185,896.65 | | 185,896.65 |
| 1704 | TM | NULL | 88,537.37 | | 88,537.37 |
| 1705 | TN | YAO-SHI | 18,000.73 | 9,678.59 | 27,679.32 |
| 1706 | TO | MIHARA-SHI | 55,658.63 | | 55,658.63 |
| 1707 | TO | ISE-SHI | 18,672.98 | | 18,672.98 |
| 1708 | TS | SENDAI-SHI | | 25,455.91 | 25,455.91 |
| 1709 | TS | TSUKUBAMIRAI-SHI | 93,338.27 | 6,077.45 | 99,415.72 |
| 1710 | TY | TAMA-SHI | | 7,884.53 | 7,884.53 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1711 | TK | HANNAN-SHI | 10,000.00 | | 10,000.00 |
| 1712 | TN | YAMAGUCHI-SHI | 55,364.18 | | 55,364.18 |
| 1713 | TO | SAKURA-SHI | 18,638.18 | | 18,638.18 |
| 1714 | TK | CHIBA-SHI | 16,728.01 | | 16,728.01 |
| 1715 | TA | TOSHIMA-KU | 183,486.24 | | 183,486.24 |
| 1716 | TS | NAGOYA-SHI | 158,612.67 | | 158,612.67 |
| 1717 | TH | KAWASAKI-SHI | | 11,001.76 | 11,001.76 |
| 1718 | TH | KYOTO-SHI | 185,253.80 | | 185,253.80 |
| 1719 | TK | MAIZURU-SHI | 35,971.23 | | 35,971.23 |
| 1720 | TY | SHIMADA-SHI | 100,000.00 | 32,638.74 | 132,638.74 |
| 1721 | TS | KONAN-SHI | 18,585.06 | | 18,585.06 |
| 1722 | TN | SAITAMA-SHI | 18,195.06 | | 18,195.06 |
| 1723 | TO | ICHIKAWA-SHI | 25,906.68 | 46,785.26 | 72,691.94 |
| 1724 | TO | MORIOKA-SHI | 20,000.00 | | 20,000.00 |
| 1725 | TI | SAPPORO-SHI | 18,427.53 | | 18,427.53 |
| 1726 | TK | NOBORIBETSU-SHI | | 34,543.19 | 34,543.19 |
| 1727 | TF | YAO-SHI | 137,688.45 | | 137,688.45 |
| 1728 | TI | ODAWARA-SHI | | 52,067.48 | 52,067.48 |
| 1729 | TY | SETAGAYA-KU | 18,891.70 | | 18,891.70 |
| 1730 | TH | HIROSHIMA-SHI | 90,975.26 | | 90,975.26 |
| 1731 | TY | CHIBA-SHI | 18,594.28 | | 18,594.28 |
| 1732 | TH | SUMIDA-KU | 18,294.92 | | 18,294.92 |
| 1733 | TI | AZUMINO-SHI | 93,005.96 | | 93,005.96 |
| 1734 | TM | HITACHIOMIYA-SHI | | 19,337.96 | 19,337.96 |
| 1735 | TS | SAITAMA-SHI | | 24,702.67 | 24,702.67 |
| 1736 | TT | ONOJO-SHI | | 35,655.66 | 35,655.66 |
| 1737 | TY | KUMAMOTO-SHI | | 68,606.54 | 68,606.54 |
| 1738 | TA | HIGASHIMATSUSHIMA-SHI | 37,257.83 | | 37,257.83 |
| 1739 | TH | NEYAGAWA-SHI | | 17,953.33 | 17,953.33 |
| 1740 | TS | SHOZU-GUN | | 25,605.36 | 25,605.36 |
| 1741 | TW | MACHIDA-SHI | 37,364.56 | | 37,364.56 |
| 1742 | TY | HADANO-SHI | 185,689.53 | | 185,689.53 |
| 1743 | TM | FUKUOKA-SHI | 37,027.90 | | 37,027.90 |
| 1744 | WM | KITA-KU | | 13,356.07 | 13,356.07 |
| 1745 | WY | SENDAI-SHI | 10,000.00 | | 10,000.00 |
| 1746 | YN | KYOTO-SHI | 152,613.51 | | 152,613.51 |
| 1747 | YN | FUKUOKA-SHI | 194,852.67 | | 194,852.67 |
| 1748 | YK | OSAKA-SHI | 35,906.65 | | 35,906.65 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1749 | YN | NUMAZU-SHI | 36,505.24 | | 36,505.24 |
| 1750 | YS | GAMO-GUN | 30,000.00 | 2,151.08 | 32,151.08 |
| 1751 | YY | TOYOTA-SHI | 55,762.09 | | 55,762.09 |
| 1752 | YO | SHIMONOSEKI-SHI | | 7,066.30 | 7,066.30 |
| 1753 | YI | YOKOHAMA-SHI | 94,399.00 | | 94,399.00 |
| 1754 | YK | TONAMI-SHI | 100,000.00 | | 100,000.00 |
| 1755 | YK | KAWANISHI-SHI | | 7,884.53 | 7,884.53 |
| 1756 | YM | SETAGAYA-KU | 18,252.62 | | 18,252.62 |
| 1757 | YM | KOSHIGAYA-SHI | 18,633.55 | | 18,633.55 |
| 1758 | YS | KUMAMOTO-SHI | 18,649.76 | | 18,649.76 |
| 1759 | YT | NAGOYA-SHI | 18,925.06 | | 18,925.06 |
| 1760 | YY | YOKOHAMA-SHI | | 12,374.27 | 12,374.27 |
| 1761 | YA | NARA-SHI | 54,554.58 | | 54,554.58 |
| 1762 | YA | SHINJUKU-KU | 10,000.00 | | 10,000.00 |
| 1763 | YI | TSUSHIMA-SHI | | 67,248.63 | 67,248.63 |
| 1764 | YO | TSU-SHI | 18,652.08 | | 18,652.08 |
| 1765 | YO | TOYOTA-SHI | 100,000.00 | | 100,000.00 |
| 1766 | YS | KOBE-SHI | | 165,651.28 | 165,651.28 |
| 1767 | YT | YAMAGATA-SHI | 54,083.27 | | 54,083.27 |
| 1768 | YT | TAKASAGO-SHI | 17,707.48 | | 17,707.48 |
| 1769 | YU | MINO-SHI | | 36,150.65 | 36,150.65 |
| 1770 | YY | KITAKYUSHU-SHI | | 9,273.19 | 9,273.19 |
| 1771 | YM | MACHIDA-SHI | 18,261.51 | | 18,261.51 |
| 1772 | YS | TOYOKAWA-SHI | 20,000.00 | | 20,000.00 |
| 1773 | YF | CHIBA-SHI | 18,894.07 | | 18,894.07 |
| 1774 | YM | KAKOGAWA-SHI | 79,449.16 | | 79,449.16 |
| 1775 | YS | AMAGASAKI-SHI | 10,000.00 | | 10,000.00 |
| 1776 | YT | MUSASHINO-SHI | 20,000.00 | | 20,000.00 |
| 1777 | YY | SUZUKA-SHI | 18,769.00 | | 18,769.00 |
| 1778 | YM | KITAKYUSHU-SHI | | 86,030.00 | 86,030.00 |
| 1779 | YN | FUSSA-SHI | | 37,641.07 | 37,641.07 |
| 1780 | YN | FUKUROI-SHI | 36,001.45 | | 36,001.45 |
| 1781 | YS | SUITA-SHI | 35,932.45 | | 35,932.45 |
| 1782 | YT | NIIZA-SHI | 100,000.00 | | 100,000.00 |
| 1783 | YK | SAKAI-SHI | 189,513.59 | | 189,513.59 |
| 1784 | YM | OYAMA-SHI | 70,000.00 | | 70,000.00 |
| 1785 | YN | TAGATA-GUN | 50,000.00 | | 50,000.00 |
| 1786 | YT | FUJI-SHI | 93,773.45 | | 93,773.45 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1787 | YU | HIKONE-SHI | | 61,322.21 | 61,322.21 |
| 1788 | YY | CHIBA-SHI | 20,000.00 | | 20,000.00 |
| 1789 | YT | YAO-SHI | 37,406.48 | | 37,406.48 |
| 1790 | YU | SASEBO-SHI | 179,533.22 | | 179,533.22 |
| 1791 | YK | TAJIMI-SHI | | 50,044.13 | 50,044.13 |
| 1792 | YS | SETAGAYA-KU | 17,934.01 | | 17,934.01 |
| 1793 | YA | NIIGATA-SHI | 37,543.00 | | 37,543.00 |
| 1794 | YK | URAYASU-SHI | 40,000.00 | | 40,000.00 |
| 1795 | YK | NAGOYA-SHI | 16,299.04 | | 16,299.04 |
| 1796 | YM | TAKATSUKI-SHI | | 12,958.76 | 12,958.76 |
| 1797 | YY | NAGANO-SHI | | 42,622.63 | 42,622.63 |
| 1798 | YF | MINAMATA-SHI | 94,304.04 | | 94,304.04 |
| 1799 | YH | SENDAI-SHI | 35,979.86 | | 35,979.86 |
| 1800 | YH | OTA-KU | 50,000.00 | | 50,000.00 |
| 1801 | YI | KANAZAWA-SHI | | 54,199.48 | 54,199.48 |
| 1802 | YK | KAWASAKI-SHI | 55,576.15 | | 55,576.15 |
| 1803 | YK | FUJISAWA-SHI | 17,816.84 | | 17,816.84 |
| 1804 | YK | SAPPORO-SHI | 18,046.20 | | 18,046.20 |
| 1805 | YK | KOBE-SHI | | 33,778.81 | 33,778.81 |
| 1806 | YK | IZUNOKUNI-SHI | 18,206.10 | | 18,206.10 |
| 1807 | YM | HIRATSUKA-SHI | | 53,246.32 | 53,246.32 |
| 1808 | YM | URYU-GUN | | 36,363.64 | 36,363.64 |
| 1809 | YM | KANI-SHI | | 12,474.66 | 12,474.66 |
| 1810 | YM | SHINAGAWA-KU | | 18,124.70 | 18,124.70 |
| 1811 | YM | KANONJI-SHI | 18,468.36 | | 18,468.36 |
| 1812 | YN | TOYOTA-SHI | 100,000.00 | | 100,000.00 |
| 1813 | YO | NUMAZU-SHI | 18,740.64 | | 18,740.64 |
| 1814 | YO | TSUKUBA-SHI | | 182,437.37 | 182,437.37 |
| 1815 | YS | KOSHIGAYA-SHI | 19,083.98 | | 19,083.98 |
| 1816 | YS | FUJIEDA-SHI | 17,597.38 | | 17,597.38 |
| 1817 | YS | HIGASHI-KURUME-SHI | | 14,943.42 | 14,943.42 |
| 1818 | YS | NAGOYA-SHI | | 51,579.35 | 51,579.35 |
| 1819 | YT | CHIBA-SHI | 10,000.00 | | 10,000.00 |
| 1820 | YT | IGA-SHI | 18,420.74 | | 18,420.74 |
| 1821 | YT | NAGOYA-SHI | 18,541.42 | | 18,541.42 |
| 1822 | YT | URAYASU-SHI | 18,891.69 | | 18,891.69 |
| 1823 | YU | SHINAGAWA-KU | | 8,635.24 | 8,635.24 |
| 1824 | YY | SEKI-SHI | 18,575.86 | | 18,575.86 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1825 | YY | KIYOSU-SHI | 20,000.00 | | 20,000.00 |
| 1826 | YY | SETAGAYA-KU | 17,597.38 | | 17,597.38 |
| 1827 | YS | SHIZUOKA-SHI | 18,920.29 | | 18,920.29 |
| 1828 | YK | MINAMITSURU-GUN | 89,928.06 | | 89,928.06 |
| 1829 | YK | KOTO-KU | 10,000.00 | | 10,000.00 |
| 1830 | YI | CHITA-SHI | 86,962.55 | | 86,962.55 |
| 1831 | YM | MIYAGI-GUN | 90,898.08 | | 90,898.08 |
| 1832 | YM | HIKONE-SHI | 160,136.65 | | 160,136.65 |
| 1833 | YU and KU | MINATO-KU | 200,000.00 | 181,885.22 | 381,885.22 |
| 1834 | YY | ISE-SHI | 130,483.42 | | 130,483.42 |
| 1835 | YM | GOTENBA-SHI | | 31,620.67 | 31,620.67 |
| 1836 | YS | SOKA-SHI | | 15,909.49 | 15,909.49 |
| 1837 | YT | NAGOYA-SHI | | 4,585.53 | 4,585.53 |
| 1838 | YI | HAMAMATSU-SHI | 18,626.61 | | 18,626.61 |
| 1839 | YM | HAMAMATSU-SHI | 10,000.00 | | 10,000.00 |
| 1840 | YK | NAHA-SHI | | 16,036.37 | 16,036.37 |
| 1841 | YY | NISHINOMIYA-SHI | 20,000.00 | | 20,000.00 |
| 1842 | YH | HIRAKATA-SHI | 20,000.00 | | 20,000.00 |
| 1843 | YO | ICHINOMIYA-SHI | | 3,828.80 | 3,828.80 |
| 1844 | YH | FUJIMINO-SHI | | 10,317.47 | 10,317.47 |
| 1845 | YK | MACHIDA-SHI | 163,167.63 | 96,037.65 | 259,205.28 |
| 1846 | YK | ENA-SHI | 90,579.72 | | 90,579.72 |
| 1847 | YO | NAGOYA-SHI | 112,923.46 | | 112,923.46 |
| 1848 | YT | MOOKA-SHI | 200,000.00 | | 200,000.00 |
| 1849 | YK | SAITAMA-SHI | 10,000.00 | | 10,000.00 |
| 1850 | YT | SENDAI-SHI | 91,263.09 | | 91,263.09 |
| 1851 | YM | SHIMOINA-GUN | | 68,421.93 | 68,421.93 |
| 1852 | YN | KANUMA-SHI | 56,264.07 | | 56,264.07 |
| 1853 | YS | MINO-SHI | 18,102.83 | | 18,102.83 |
| 1854 | YA | TOYONAKA-SHI | | 41,736.09 | 41,736.09 |
| 1855 | YA | NARITA-SHI | | 11,770.05 | 11,770.05 |
| 1856 | YK | FUKUROI-SHI | 186,776.25 | | 186,776.25 |
| 1857 | YM | OTA-KU | 10,000.00 | | 10,000.00 |
| 1858 | YM | IIDA-SHI | | 98,257.83 | 98,257.83 |
| 1859 | YT | GIFU-SHI | 18,102.83 | | 18,102.83 |
| 1860 | YK | KASUGAI-SHI | 18,532.25 | | 18,532.25 |
| 1861 | YM | UOZU-SHI | | 7,485.84 | 7,485.84 |
| 1862 | YA | ISESAKI-SHI | 36,205.65 | | 36,205.65 |

Page 49 of 54

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1863 | YI | KOSHIGAYA-SHI | 540,372.68 | | 540,372.68 |
| 1864 | YK | KASHIWA-SHI | 89,928.06 | | 89,928.06 |
| 1865 | YK | TOYONAKA-SHI | 180,984.56 | | 180,984.56 |
| 1866 | YM | NABARI-SHI | 18,603.50 | | 18,603.50 |
| 1867 | YS | KATSUSHIKA-KU | 91,530.39 | | 91,530.39 |
| 1868 | YS | SAKAI-SHI | 94,256.64 | | 94,256.64 |
| 1869 | YT | ARAKAWA-KU | | 57,721.26 | 57,721.26 |
| 1870 | YT | ITABASHI-KU | 183,060.78 | 229,371.98 | 412,432.76 |
| 1871 | YY | KAWASAKI-SHI | | 13,481.91 | 13,481.91 |
| 1872 | YH | HATSUKAICHI-SHI | | 3,684.86 | 3,684.86 |
| 1873 | YH | SAWA-GUN | 344,439.41 | | 344,439.41 |
| 1874 | YH | NIIGATA-SHI | 17,974.84 | | 17,974.84 |
| 1875 | YI | KITANAGOYA-SHI | | 30,068.42 | 30,068.42 |
| 1876 | YM | SANDA-SHI | | 56,546.88 | 56,546.88 |
| 1877 | YW | TAITO-KU | 17,985.62 | | 17,985.62 |
| 1878 | YY | KOTO-KU | 37,481.27 | | 37,481.27 |
| 1879 | YY | IZUMI-SHI | 15,822.78 | | 15,822.78 |
| 1880 | YI | CHITA-SHI | | 6,996.21 | 6,996.21 |
| 1881 | YS | SAITAMA-SHI | | 6,231.06 | 6,231.06 |
| 1882 | YN | NAGOYA-SHI | 171,646.54 | | 171,646.54 |
| 1883 | YN | FUKUCHIYAMA-SHI | 180,461.99 | | 180,461.99 |
| 1884 | YN | KOTO-KU | 20,000.00 | | 20,000.00 |
| 1885 | YA | HAKUSAN-SHI | | 6,378.38 | 6,378.38 |
| 1886 | YK | SAKADO-SHI | 37,207.00 | | 37,207.00 |
| 1887 | YM | OSAKA-SHI | | 5,769.06 | 5,769.06 |
| 1888 | YO | SAITAMA-SHI | | 16,287.16 | 16,287.16 |
| 1889 | YY | MATSUSAKA-SHI | | 4,583.61 | 4,583.61 |
| 1890 | YA | SHINJUKU-KU | 10,000.00 | | 10,000.00 |
| 1891 | YH | OSAKA-SHI | 100,000.00 | | 100,000.00 |
| 1892 | YK | TAKAOKA-SHI | 37,151.71 | | 37,151.71 |
| 1893 | YM | KIYOSU-SHI | | 84,886.82 | 84,886.82 |
| 1894 | YA | FUKUROI-SHI | 36,070.71 | | 36,070.71 |
| 1895 | YM | ICHIKAWA-SHI | 37,831.03 | | 37,831.03 |
| 1896 | YM | SUMIDA-KU | | 5,753.71 | 5,753.71 |
| 1897 | YN | KATSUSHIKA-KU | 18,550.59 | | 18,550.59 |
| 1898 | YT | KITAMOTO-SHI | 93,017.49 | 8,505.85 | 101,523.34 |
| 1899 | YT | FUJISAWA-SHI | 100,000.00 | | 100,000.00 |
| 1900 | YU | HAKUSAN-SHI | 50,000.00 | | 50,000.00 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|----------------|------|-------------|--------------------|-------|
| 1901 | YT | SUGINAMI-KU | 30,000.00 | | 30,000.00 |
| 1902 | YM | NANAO-SHI | 18,454.73 | | 18,454.73 |
| 1903 | YM | HIROSHIMA-SHI | 55,364.18 | | 55,364.18 |
| 1904 | YDK | GINOWAN-SHI | | 48,378.55 | 48,378.55 |
| 1905 | YN | OKAZAKI-SHI | | 18,179.62 | 18,179.62 |
| 1906 | YS | SETAGAYA-KU | 18,507.10 | 3,001.18 | 21,508.28 |
| 1907 | YA | SAPPORO-SHI | | 13,770.44 | 13,770.44 |
| 1908 | YLU | NUMAZU-SHI | 78,731.90 | 79,324.78 | 158,056.68 |
| 1909 | YK | SUGINAMI-KU | | 56,544.76 | 56,544.76 |
| 1910 | YM | KAMIMASHIKI-GUN | 18,754.70 | | 18,754.70 |
| 1911 | YN | HIRAKATA-SHI | | 148,636.00 | 148,636.00 |
| 1912 | YS | SAITAMA-SHI | 190,138.17 | | 190,138.17 |
| 1913 | YT | NAGOYA-SHI | | 87,849.76 | 87,849.76 |
| 1914 | YN | KASUGAI-SHI | 35,953.99 | | 35,953.99 |
| 1915 | YS | SHIROISHI-SHI | 37,840.57 | | 37,840.57 |
| 1916 | YF | MATSUBARA-SHI | 18,633.55 | | 18,633.55 |
| 1917 | YI | HASUDA-SHI | 184,934.05 | | 184,934.05 |
| 1918 | YI | KUMAGAYA-SHI | 18,539.12 | | 18,539.12 |
| 1919 | YK | KITAKYUSHU-SHI | 35,953.99 | | 35,953.99 |
| 1920 | YN | TOKOROZAWA-SHI | | 36,136.74 | 36,136.74 |
| 1921 | YT | HACHIOJI-SHI | | 15,905.72 | 15,905.72 |
| 1922 | YY | EDOGAWA-KU | | 51,319.37 | 51,319.37 |
| 1923 | YO | NARA-SHI | | 12,184.30 | 12,184.30 |
| 1924 | YO | KASHIWA-SHI | 18,250.40 | | 18,250.40 |
| 1925 | YO | NAGOYA-SHI | | 18,951.37 | 18,951.37 |
| 1926 | YO | MINO-SHI | 37,064.50 | | 37,064.50 |
| 1927 | YK | TAJIMI-SHI | | 41,504.29 | 41,504.29 |
| 1928 | YN | KOBE-SHI | 18,801.71 | | 18,801.71 |
| 1929 | YS | IBARAKI-SHI | | 15,244.93 | 15,244.93 |
| 1930 | YS | SORAKU-GUN | | 10.00 | 10.00 |
| 1931 | YS | ANNAKA-SHI | 18,925.06 | | 18,925.06 |
| 1932 | YU | SAPPORO-SHI | 48,340.32 | 28,288.62 | 76,628.94 |
| 1933 | YY | HIGASHIKUREME-SHI | 50,000.00 | | 50,000.00 |
| 1934 | YC | NISHI TOKYO-SHI | | 769.62 | 769.62 |
| 1935 | YH | ADACHI-KU | 18,932.23 | | 18,932.23 |
| 1936 | YK | ABIKO-SHI | | 143,005.35 | 143,005.35 |
| 1937 | YM | SAKAI-SHI | 219,084.24 | | 219,084.24 |
| 1938 | YO | KAMAKURA-SHI | | 15,541.44 | 15,541.44 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|----|-----------------|------|-------------|--------------------|-------|
| 1939 | YT | MATSUBARA-SHI | 17,597.38 | | 17,597.38 |
| 1940 | YH | KITAKYUSHU-SHI | 37,276.35 | | 37,276.35 |
| 1941 | YN | OSAKA-SHI | 60,000.00 | | 60,000.00 |
| 1942 | YH | SHIROI-SHI | 184,431.09 | | 184,431.09 |
| 1943 | YU | MARUGAME-SHI | 175,602.91 | | 175,602.91 |
| 1944 | YM | NAGOYA-SHI | 18,633.55 | | 18,633.55 |
| 1945 | YM | YAMATOKORIYAMA-SHI | 79,047.22 | | 79,047.22 |
| 1946 | YS | ITABASHI-KU | 343,253.19 | | 343,253.19 |
| 1947 | YH | YOKOHAMA-SHI | 53,859.97 | | 53,859.97 |
| 1948 | YK | KAWASAKI-SHI | 162,232.32 | | 162,232.32 |
| 1949 | YM | SAITAMA-SHI | 185,116.63 | | 185,116.63 |
| 1950 | YM | SAPPORO-SHI | | 41,891.32 | 41,891.32 |
| 1951 | YN | JOYO-SHI | | 6,653.56 | 6,653.56 |
| 1952 | YN | SHINJUKU-KU | 18,067.94 | | 18,067.94 |
| 1953 | YO | HADANO-SHI | 80,240.77 | | 80,240.77 |
| 1954 | YS | KOBE-SHI | 30,000.00 | | 30,000.00 |
| 1955 | YS | KISHIWADA-SHI | 16,078.90 | | 16,078.90 |
| 1956 | YT | NAKANO-KU | | 62,756.10 | 62,756.10 |
| 1957 | YT | OSAKA-SHI | 37,702.66 | | 37,702.66 |
| 1958 | YY | TAKARAZUKA-SHI | 53,118.06 | | 53,118.06 |
| 1959 | YY | FUJISAWA-SHI | | 5,682.65 | 5,682.65 |
| 1960 | YH | TAKAMATSU-SHI | | 74,515.66 | 74,515.66 |
| 1961 | YH | IRUMA-SHI | 1,350,281.36 | | 1,350,281.36 |
| 1962 | YH | ITOSHIMA-SHI | 16,011.96 | | 16,011.96 |
| 1963 | YK | FUKUROI-SHI | 18,605.81 | | 18,605.81 |
| 1964 | YO | HIRADO-SHI | 54,538.85 | | 54,538.85 |
| 1965 | YS | OTSU-SHI | 18,195.06 | | 18,195.06 |
| 1966 | YY | SAKAI-SHI | 88,245.68 | | 88,245.68 |
| 1967 | YS | MEGURO-KU | 17,556.19 | | 17,556.19 |
| 1968 | YH | TENRI-SHI | 18,654.40 | | 18,654.40 |
| 1969 | YI | SAITAMA-SHI | 18,640.49 | | 18,640.49 |
| 1970 | YI | YOKOHAMA-SHI | | 7,884.53 | 7,884.53 |
| 1971 | YI | SAPPORO-SHI | 18,546.00 | | 18,546.00 |
| 1972 | YI | KASUYA-GUN | 108,303.26 | | 108,303.26 |
| 1973 | YI | CHIBA-SHI | 18,323.94 | | 18,323.94 |
| 1974 | YK | KOBE-SHI | 180,722.90 | | 180,722.90 |
| 1975 | YK | TOYOAKE-SHI | | 47,856.36 | 47,856.36 |
| 1976 | YM | HIRATSUKA-SHI | 37,420.49 | | 37,420.49 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 1977 | YN | ICHIKAWA-SHI | | 27,270.48 | 27,270.48 |
| 1978 | YN | KAWASAKI-SHI | | 11,764.12 | 11,764.12 |
| 1979 | YO | HIGASHIMURAYAMA-SHI | | 15,786.65 | 15,786.65 |
| 1980 | YS | YOKOHAMA-SHI | 18,628.92 | | 18,628.92 |
| 1981 | YS | SOKA-SHI | | 160,575.39 | 160,575.39 |
| 1982 | YS | FUCHU-SHI | | 13,984.97 | 13,984.97 |
| 1983 | YT | TAHARA-SHI | 36,412.19 | | 36,412.19 |
| 1984 | YY | KODAIRA-SHI | | 12,410.16 | 12,410.16 |
| 1985 | YY | IKOMA-SHI | | 12,251.03 | 12,251.03 |
| 1986 | YY | EDOGAWA-KU | 50,000.00 | | 50,000.00 |
| 1987 | YY | ODAWARA-SHI | 18,977.74 | | 18,977.74 |
| 1988 | YO | HYUGA-SHI | 18,731.28 | | 18,731.28 |
| 1989 | YT | SANYO-ONODA-SHI | 20,000.00 | | 20,000.00 |
| 1990 | YS | FUKUTSU-SHI | 20,000.00 | | 20,000.00 |
| 1991 | YN | OSAKA-SHI | 279,121.70 | | 279,121.70 |
| 1992 | YO | NARA-SHI | | 12,184.30 | 12,184.30 |
| 1993 | YS | YOKOHAMA-SHI | 50,000.00 | | 50,000.00 |
| 1994 | YY | KITAKYUSHU-SHI | 20,000.00 | | 20,000.00 |
| 1995 | YI | WAKO-SHI | | 12,999.16 | 12,999.16 |
| 1996 | YY | HIROSHIMA-SHI | 18,409.43 | | 18,409.43 |
| 1997 | YH | AKAIWA-SHI | | 51,684.72 | 51,684.72 |
| 1998 | YH | KAWASAKI-SHI | 156,412.93 | | 156,412.93 |
| 1999 | YI and KI | SAITAMA-SHI | 50,000.00 | | 50,000.00 |
| 2000 | YK | KASUGAI-SHI | 36,791.67 | | 36,791.67 |
| 2001 | YK | ICHIKAWA-SHI | | 87,812.47 | 87,812.47 |
| 2002 | YM | SHIBATA-GUN | | 14,595.22 | 14,595.22 |
| 2003 | YN | YAO-SHI | 18,539.12 | | 18,539.12 |
| 2004 | YO | SAITAMA-SHI | 18,452.46 | | 18,452.46 |
| 2005 | YS | YOKKAICHI-SHI | 20,000.00 | | 20,000.00 |
| 2006 | YT | IBI-GUN | 37,683.71 | | 59,321.07 |
| 2007 | YY | KAWAGUCHI-SHI | 36,841.47 | | 36,841.47 |
| 2008 | YY | OWARIASAHI-SHI | 23,388.20 | | 23,388.20 |
| 2009 | YK | SHINAGAWA-KU | 38,532.25 | | 38,532.25 |
| 2010 | YM | IWATA-SHI | | 2,932.71 | 2,932.71 |
| 2011 | YK | MINATO-KU | 280,708.49 | | 280,708.49 |
| 2012 | YI | NAGOYA-SHI | 19,042.79 | | 19,042.79 |
| 2013 | YI | KOTO-KU | 20,000.00 | | 20,000.00 |
| 2014 | YN | YAO-SHI | 18,677.63 | | 18,677.63 |

Exhibit F

United States of America v. Junzo Suzuki and Paul Suzuki
Restitution Schedule (in USD)

| ID | Victim-Investor | City | Matched [1] | Likely Matched [1] | Total |
|---|---|---|---|---|---|
| 2015 | YN | GAMO-GUN | | 34,112.76 | 34,112.76 |
| 2016 | YO | YOKOHAMA-SHI | | 18,844.23 | 18,844.23 |
| 2017 | YY | YAIZU-SHI | 18,724.26 | | 18,724.26 |
| 2018 | YY | SUMIDA-KU | 159,117.43 | | 159,117.43 |
| 2019 | YN | TOKOROZAWA-SHI | | 11,186.83 | 11,186.83 |
| 2020 | YS | DATE-SHI | | 23,450.17 | 23,450.17 |
| 2021 | YT | NAHA-SHI | 18,261.51 | | 18,261.51 |
| 2022 | YK | ICHINOMIYA-SHI | 16,078.89 | | 16,078.89 |
| 2023 | YS | YATOMI-SHI | 120,000.00 | | 120,000.00 |
| 2024 | ZN | SENDAI-SHI | | 13,000.76 | 13,000.76 |
| | | | $101,950,108.64 | $27,882,314.15 | $129,832,422.79 |
| | | Count | 1,368 | 744 | |

Notes:
[1] An explanation of the matching process for "Matched" and "Likely Matched" is described in the Declaration of Michael J. Petron dated May 5, 2022.